## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FOAMEX INTERNATIONAL INC., *et al.*, | ) | Case No. 09-10560 (KJC) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | Ref. Docket No. 761 |

### AFFIDAVIT OF MAILING

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss.: |
| COUNTY OF NEW YORK | ) |

BRITTANY WHALEN, being duly sworn, deposes and says:

1.      I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.      On January 21, 2010, I caused to be served true and correct copies of the "Order, Pursuant to Sections 105(a) and 1122(b) of the Bankruptcy Code and Bankruptcy Rule 1017(a), Dismissing Debtors' Chapter 11 Cases," dated January 20, 2010 [Docket No.761], by causing true and correct copies to be enclosed securely in postage prepaid envelopes and delivered by first class mail to those parties listed on the attached <u>Exhibit A</u>.

3.      All items served by mail or overnight courier included the following legend affixed on the envelope: "LEGAL DOCUMENTS ENCLOSED: PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Brittany Whalen

Sworn to before me this
22nd day of January, 2010

Notary Public

MAGALI L. LEE
Notary Public, State of New York
No. 01LE6069014
Qualified in New York County
Commission Expires Jan. 22, 2010

# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| (ARS) RESCUE ROOTER | 15707 S. MAIN STREET GARDENA CA 90248 |
| 1 EDI SOURCE INC | PO BOX 391466 SOLON OH 441398466 |
| 1 EDI SOURCE, INC. | 891 GAYLORD GROVE RD CUYAHOGA FLS OH 442212905 |
| 145-PRAXAIR DISTRIBUTION INC | PO BOX 120812 DEPT 0812 DALLAS TX 75312-0812 |
| 19119 REYES AVE. PROPERTY CO. | MR. MITCHELL S. BLOOM C/O CROWN ASSOICATES REALTY, INC. 9777 WILSHIRE BLVD., SUITE 711 BEVERLY HILLS CA 90212 |
| 1SOURCE SAFETY AND HEALTH, INC. | 140 SOUTH VILLAGE AVE  SUITE 130 EXTON PA 19341 |
| 1ST ALERT | 923 CHIPPEWA ANAHEIM CA 92801 |
| 21' INTERNATIONAL HOLDINGS, INC. ET AL | C/O MELISSA CRANE, ESQ. HUGHES, HUBBARD & REED ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| 21' INTERNATIONAL HOLDINGS, INC. ET AL | C/O LEON J. KAPLAN, ESQ. COUGHLIN DUFFY LLP 88 PINE STREET, 5TH FLOOR NEW YORK NY 10005 |
| 21' INTERNATIONAL HOLDINGS, INC. ET AL | C/O MICHAEL E. GORELICK, ESQ. ABRAMS,GORELICK,FRIEDMAN & JACOBSON,P.C. 115 BROADWAY NEW YORK NY 10006-1604 |
| 21' INTERNATIONAL HOLDINGS, INC. ET AL | C/O ROBERT F. WALSH, ESQ. MELITO & ADOLFSON, P.C. 233 BROADWAY, 28TH FLOOR NEW YORK NY 10279 |
| 21' INTERNATIONAL HOLDINGS, INC. ET AL | C/O FRANK A. VALVERDE, ESQ. RIVKIN RADLER LLP 926 REXSON PLAZA UNIONDALE NY 11556-0926 |
| 21' INTERNATIONAL HOLDINGS, INC. ET AL | C/O JONATHAN H. PITTMAN, ESQ. CROWELL & MORING 1101 PENNSYLVANIA AVENUE NW, SUTIE 1100 WASHINGTON DC 20004 |
| 21' INTERNATIONAL HOLDINGS, INC. ET AL | ALEXANDER H. GILLESIPIE, ESQ. C/O BONNER KIERMAN TREBACH & CROCIATA 1250 EYE STREET, NW, 6TH FLOOR WASHINGTON DC 20005 |
| 21' INTERNATIONAL HOLDINGS, INC. ET AL | C/O JOHN E. BARRY, ESQ. WILEY REIN LLP 1776 K STREET NW WASHINGTON DC 20006 |
| 21' INTERNATIONAL HOLDINGS, INC. ET AL | C/O RICHARD W. BRYAN, ESQ. JACKSON & CAMPBELL 1120 20TH STREET NW WASHINGTON DC 20036 |
| 21' INTERNATIONAL HOLDINGS, INC. ET AL | C/O CHRISTOPHER P. FERRAGAMO, ESQ. JACKSON & CAMPBELL 1120 20TH STREET NW WASHINGTON DC 20036 |
| 21' INTERNATIONAL HOLDINGS, INC. ET AL | C/O GERMAN A. GOMEZ, ESQ. JACKSON & CAMPBELL 1120 20TH STREET NW WASHINGTON DC 20036 |
| 21' INTERNATIONAL HOLDINGS, INC. ET AL | C/O SCOTT W. JOHNSON, ESQ. FAEGRE & BENSON 2200 NORWEST CENTER, 90 SOUTH SEVENTH ST MINNEAPOLIS MN 55402-3901 |
| 21ST FINANCIAL SOLUTIONS | P.O. BOX 132 AGOURA CA 91376 |
| 24 HOUR LTD. | 8911 DIRECTORS ROW DALLAS TX 75247 |
| 259 CANAL ROAD, L.P. | MR. ANTHONY D. CINO C/O MNOP, INC. 301 OXFORD VALLEY ROAD, SUITE 702 YARDLEY PA 19067 |
| 2ND CHANCE CPR AND FIRST AID | 631 BARKER WAY PLACENTIA CA 92870 |
| 2ND GENERATION FL COV | 420 PENDLETON WAY OAKLAND CA 94621 |
| 3 J'S AUTOMATION & CONTROL | 3502 MCNUTT ROAD SPACE #4 SUNLAND PARK NM 88063 |
| 3D FOAM | BOB DIERFIELD D/B/A 3D FOAM 3265 PRODUCTION AVENUE OCEANSIDE CA 92054 |
| 3D MANAGEMENT | 150 RUE DUQUET STE THERESE QC J7E 5B3 CA |
| 3M ELECTRIC, INC. | P.O. BOX 11973 ALBUQUERQUE NM 87192 |
| 3M ELECTRIC, INC. | ATTN: MIGUEL SILVA PO BOX 11973 ALBUQUERQUE NM 87192 |
| 4 SEASONS EQUIPMENT COMPANY | 5005 CLIFF GOOKIN BLVD. TUPELO MS 38801 |
| 4-STAR AIR, HYDRAULIC & IND. | HOSE & SUPPLY 10704 COMPOSITE DALLAS TX 75220 |
| 4011 BUILDING LLC | 4621 EAST CHARLES DRIVE PARADISE VALLEY AZ 85019 |
| 4011 BUILDING LLC | 4521 EAST CHARLES DRIVE PARADISE AZ 85253 |
| 4011 BUILDING, LLC | ATTN: BENJAMIN W. KEENAN, DON A BESKRONE ASHBY & GEDDES, P.A. P.O. BOX 1150 WILMINGTON DE 19899 |
| 4011 BUILDING, LLC | MR. TRACY R. THOMAS 4521 CHARLES DRIVE PARADISE VALLEY AZ 85019 |
| 5 RIVERS COMMUNICATIONS | 2095 RAVEN ROAD MORRISTOWN TN 37814 |
| 6213901 CTM ADHESIVES INC | 8225 LAFRENAIE MONTREAL QC H1P 2B1 CANADA |

| Claim Name | Address Information |
|---|---|
| 84 LUMBER | P.O. BOX 365 EIGHTY FOUR PA 15330-0365 |
| A & C KITCHENS & BATH | 2000 CONCORD ROAD CHESTER PA 19013 |
| A & D TILE | 432 NORTH HAMPTON STREET EASTON PA 18042 |
| A & J INDUSTRIES INC | PO BOX 90596 LOS ANGELES CA 90009-0596 |
| A & L GREAT LAKES LABORATORIES, INC. | 3505 CONESTOGA DRIVE FORT WAYNE IN 46808 |
| A & M DIVING | 52742 COUNTY ROAD 16 NORTH ELKHART IN 46514 |
| A COOPER ET FILS LTEE | 4844 AVENUE COURTRAI MONTREAL QC H3W 1A4 CA |
| A COOPER ET FILS LTEE | 4844 AVENUE COURTRAI MONTREAL QC H3W 1A4 CANADA |
| A HARTRODT USA INC | 777 SUNRISE HIGHWAY SUITE 204 LYNBROOK NY 11563 |
| A I SECURITY | 29890 MULEDEER LANE CASTAIC CA 91384 |
| A P T DISTRIBUTING INC | 25 STAUFFER IND'L PARK TAYLOR PA 18517 |
| A PARTY APART, INC. | 200 EAST SUPERIOR ST. FORT WAYNE IN 46802 |
| A S PADDING | 703 EAST EDNA AVENUE COVINA CA 91723 |
| A&B AUTOMOTIVE & TIRE, INC. | 9213 WESTMORELAND ROAD CORNELIUS NC 28031 |
| A&F STORAGE TRAILER RENTA | PO BOX 770454 MEMPHIS TN 38177-0454 |
| A&J LIFT CO | PO BOX 316 ORADELL NJ 07649 |
| A&R BELLEY INC | 1035 RUE PANNETON SHERBROOKE QC J1K 2B3 CA |
| A&R BELLEY INC | 1035 RUE PANNETON SHERBROOK QC J1K 2B3 CANADA |
| A-1 CARPET & TILE | 2136 NORTH MAIN ST DAYTON OH 45405 |
| A-1 EQUIPMENT RENTAL | 335 E. MORRIS BLVD. MORRISTOWN TN 37813 |
| A-1 UNITED HEATING | & AIR CONDITIONING, INC. 4972 F STREET OMAHA NE 68117 |
| A-L COMPRESSED GASES | 2233 NW 23RD AVE PORTLAND OR 97005 |
| A-THRONE CO., INC. | 1850 EAST 33RD ST. LONG BEACH CA 90807 |
| A. A. DUCKETT, INC. | 134 MAPLE LEAF COURT GLASSBORO NJ 08028 |
| A. COOPER & FILS LTEE | 4844 AVE COURTRAI MONTREAL QC H3W 1A4 CANADA |
| A. DELBERT WILLIAMS | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| A.A.S. ENTERPRISES | 152 GARFIELD AVENUE KEARNY NJ 07032 |
| A.J.R. DOOR SERVICE | 3518 ARDEN RD. HAYWARD CA 94545 |
| A.L.E. HYDRAULIC MACHINE CO. | 5215 AIRPORT RD. LEVITTOWN PA 19057 |
| AAA AMERICAN QUICK ROOTER PLUMBING, INC. | 126 BOSTON AVENUE NORTH ARLINGTON NJ 07031 |
| AAA COOPER TRANSPORTATION | PO BOX 6827 DOTHAN AL 36302 |
| AAA LOCK & SECURITY CO., INC. | 120 EAST 9TH STREET CHESTER PA 19083 |
| AAC ACCREDITED AUTOBALE COMPANY | 199 N RTE 73, SUITE A BERLIN NJ 08091 |
| AAL STATE CARPET INC | 3418 N ORANGE BLOSSOM TRAIL ORLANDO FL 32804 |
| AAMES LOCK AND SAFE | 818 W. CHAPMAN AVE ORANGE CA 92868 |
| AARC ENVIRONMENTAL, INC. | 2500 WILCREST, SUITE 460 HOUSTON TX 77042 |
| AARON A. CHAVEZ | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| AARON G. HUBBARD | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| AARON TARANGO | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ABAD FOAM INC | 6911 8TH STREET BUENA PARK CA 90620-1037 |
| ABALOS, ELSA L | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| ABBA LOCKSMITH | PO BOX 1641 LOS ALAMITOS CA 90720 |
| ABBEY CARPET | 3041 GOLANSKI BLVD WOODBRIDGE VA 22192 |
| ABBEY CARPET & FLOOR | 105 PLEASANT DRIVE ALIQUIPPA PA 15001 |
| ABBEY CARPET OF RENO | 1180 SOUTH ROCK BLVD SPARKS NV 89431 |
| ABBEY FLOOR COVERING DESIGN | 480 W ALLUVIAL AVE FRESNO CA 936501160 |
| ABBOTT WELDING SUPPLY CO INC | 509 NORTH FIRST STREET OLEAN NY 14760 |
| ABC SEATING AND UPHOLSTERY, INC. | 99-1151 IWAENA STREET ALEA HI 96701 |

| Claim Name | Address Information |
|---|---|
| ABEL ESPINOSA NACAR | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| ABENOJA, REYNALDO S | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| ABF FREIGHT SYSTEMS INC | 2704 MARKET STREET CHESTER PA 19014 |
| ABIGAIL GARAY | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ABLE DISPOSAL | PO BOX 9001842 LOUISVILLE KY 40290-1842 |
| ABLE ROLLING STEEL DOOR | 9 ROMANELLI AVENUE SOUTH HACKENSACK NJ 07606 |
| ABLEST | 8865 COMMODITY CIR STE 12 ORLANDO FL 328199077 |
| ABLEST STAFFING SERVICES | PO BOX 116295 ATLANTA GA 30368-6295 |
| ABM DRIVES | 2000 FORD CIRCLE SUITE E MILFORD OH 45150 |
| ABM SECURITY | 323 WEST FRONT STREET, 2ND FLOOR MEDIA PA 19063 |
| ABNER JR, WILLIAM M | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| ABOND CORP.    (US) | 8620 DELMEADE MONTREAL QC H4T 1L6 CA |
| ABRAHAM H. ORTIZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ABRAHAM ORTIZ | 2009 E. ALMOND AVENUE APT. A ANAHEIM CA 92806-5102 |
| ABRAHAM SOTO | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ABRASICORP & EQUIPMENT LT | 737 AVE MELOCHE DORVAL QC H9P 2S4 CA |
| ABRASIVE PRODUCTS | 8615 EAST 33RD ST. INDIANAPOLIS IN 46226 |
| ABREGO, MAURICIO | 19201 S. REYES AVE. COMPTON CA 90221 |
| ABREGO, OSMIN | 19201 S. REYES AVE. COMPTON CA 90221 |
| ABSOLUTE FIRE CONTROL INC. | 215 LAWTON RD CHARLOTTE NC 282163313 |
| ABSOLUTE MACHINING INC. | 3834 VAN GUARD DRIVE FORT WAYNE IN 46809 |
| ABSOLUTE TRANSPORTATION | 9230 GLOBE CENTER DRIVE SUITE 115 MORRISVILLE NC 27560 |
| ABSOLUTELY TERRY CO INC | 110 W 40TH STREET NEW YORK NY 10018 |
| AC LORDI CONSULTING INC | 1025 ANDREW DRIVE WEST CHESTER PA 19380 |
| AC LORDI CONSULTING, INC. | 1025 ANDREW DRIVE SUITE 100 ATTN:  GENERAL COUNSEL WEST CHESTER PA 19380 |
| AC, INC. | 1085 JORDAN ROAD HUNTSVILLE AL 35811-8405 |
| ACCENT WIRE PRODUCTS | 2 BARNSIDE CT. SICKLERVILLE NJ 08081 |
| ACCESS COMMUNICATIONS GROUP, L.P. | 3921 MONTANA AVE. EL PASO TX 79903 |
| ACCESS INTELLIGENCE LLC | PO BOX 9187 GAITHERSBURG MD 20898 |
| ACCESS METAL SERVICE INC | 5040 TIMBERLEA BLVD MISSISSAUGA ON L4W 2S5 CA |
| ACCESS STAFFING SERVICES INC | PO BOX 931974 CLEVELAND OH 44193 |
| ACCESS SYSTEMS INTEGRATION LLC | 1 BETHANY ROAD, SUITE 40 HAZLET NJ 07730 |
| ACCESSORIE AIR COMPRESSOR | 1858 N. CASE ST. ORANGE CA 92665 |
| ACCLAIM BENEFITS | 3405 ANNAPOLIS LANE NORTH SUITE 100 PLYMOUTH MN 55447 |
| ACCLAIM BENEFITS | NW-5818 PO BOX 1450 MINNEAPOLIS MN 55485 |
| ACCLAIM MEDICAL CLAIMS SV | 808 VARSITY DR TUPELO MS 38801 |
| ACCLAIM MEDICAL SERVICES | 808 VARSITY DRIVE TUPELO MS 38801 |
| ACCOUNTING RESOURCES INC | 232 MADISON AVE - ROOM 802 NEW YORK NY 100162901 |
| ACCUFORCE STAFFING | PO BOX 1000 DEPT 122 MEMPHIS TN 38148-0122 |
| ACCUFORCE STAFFING SVCS. | 1907 W MORRIS BLVD STE A200 MORRISTOWN TN 378133880 |
| ACCUME PARTNERS | 341 NEW ALBANY ROAD MOORESTOWN NJ 08057 |
| ACCUTECH FILM INC | 620 HARDIN STREET PO BOX 115 COLDWATER OH 45828 |
| ACCUTECH FILMS INC | 620 HARDIN STREET PO BOX 115 COLDWATER OH 45828 |
| ACE (INDEMNITY INS. CO OF NORTH AMERICA) | OCEAN CARGO 1133 AVE OF AMERICAS NEW YORK NY 10036 |
| ACE AMERICAN INSURANCE COMPANY | AUTOMOBILE LIABILITY 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY | GENERAL LIABILITY 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY | WORKERS' COMP AND EMPLOYER'S LIABILITY 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY | INT'L LIABILITY PACKAGE (EXCESS/DIC) ONE BEAVER VALLEY RD., P.O. BOX 15412 |

| Claim Name | Address Information |
|---|---|
| ACE AMERICAN INSURANCE COMPANY | WILMINGTON DE 19850 |
| ACE DISPOSAL CO | PO BOX 2608 SALT LAKE CITY UT 84110 |
| ACE METAL SUPPLY, INC. | 5221 "G" ST. CHINO CA 91710 |
| ACE PORTABLES | 1133 W. VALLEY HILL RD. MALVERN PA 19355 |
| ACE PORTABLES INC | 1133 W VALLEY HILL RD MALVERN PA 19355 |
| ACE RELOCATION SYSTEMS, INC | 5608 EASTGATE DR.    Account No. 13120 SAN DIEGO CA 92121 |
| ACE RELOCATION SYSTEMS,INC | 189 W VICTORIA ST LONG BEACH CA 90805 |
| ACE USA | CUSTOMER BILLIN SERVICES ONE BEAVER VALLEY ROAD X 15054 WILMINGTON DE 19850 |
| ACE VIKING ELECTRIC MOTOR CO | 2222 E. 30TH ST. ERIE PA 16510 |
| ACETO CORPORATION | ONE HOLLOW LANE LAKE SUCCESS NY 11042 |
| ACEVEDO MARCO | C/O GREGORY M. JACHTS, ESQ. SIMON SARVER SWETZ & HACHTS LLC 100 HAMILTON PLAZA, SUITE 405 PATTERSON NJ 07505 |
| ACEVEDO, FRANCIS A | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ACH FOAM TECHNOLOGIES | 4001 KAW DRIVE KANSAS CITY KS 66102 |
| ACHIEVE GLOBAL | PO BOX 414532 BOSTON MA 02241-4532 |
| ACHILLES USA INC | DEPT 120 PO BOX 34935 SEATTLE WA 98124-1935 |
| ACKERMAN, NICHOLAS B | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| ACKLANDS - GRAINGER INC | P.O.BOX 2970 WINNEPEG MB R3C 4B5 CA |
| ACME BUSINESS SYSTEMS | 220 NORSEMAN STREET TORONTO ON M8Z 2T2 CA |
| ACME CONTROL SERVICES, INC. | 6140 W HIGGINS AVENUE CHICAGO IL 60630 |
| ACME CORRUGATED BOX CO | PO BOX 826139 PHILADELPHIA PA 19182-6139 |
| ACME MILLS COMPANY | 550 HULET SUITE 103 BLOOMFIELD HILLS MI 48302 |
| ACME PEST CONTROL CO., INC. | 59 WINECOFF AVENUE NW CONCORD NC 28025 |
| ACME ROLLING STEEL DOOR CORP. | 1099 LINDEN AVENUE RIDGEFIELD NJ 07657 |
| ACOBA, JULIUS R | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| ACS MARKETING | 11806 N FARMDALE RD MEQUON WI 530972909 |
| ACSS / FOULKE ASSOCIATES INC | DEPARTMENT 1088-03 PO BOX 61000 SAN FRANCISCO CA 94161 |
| ACTION DRIVES & BEARINGS | 6 DEFOREST AVE., UNIT 8 EAST HANOVER NJ 07936 |
| ACTION ENVIRONMENTAL, INC. | 5449 KEYSTONE DR FORT WAYNE IN 46825 |
| ACTION LANE IND | PO BOX 1627 TUPELO MS 38802-1627 |
| ACW SALES INC | 8409 LOCKHEED, SUITE 28 EL PASO TX 79925 |
| ADAIR, TERRY L. | QUALITY ASSURANCE SPECIALIST 144 SOUTH 6TH STREET, EXT. MILNER GA 30257 |
| ADALBERTO IXTA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ADAM CILLI | 920 TANNERY DRIVE WAYNE PA 19087 |
| ADAM MURPHY | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| ADAM PARKE | 466 S SHADY AVE CORRY PA 164072043 |
| ADAM SOLUTION | 31517 CHICOINE AVENUE HAYWARD CA 94544 |
| ADAM ZILBAUER | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| ADAMS BROS INTERIORS | C/O CLOPAY SERVICE COMPANY 8585 DUKE BLVD MANSON OH 45040 |
| ADAMS COMPUTER CONCEPTS | 14321 SOUTH YORBA TUSTIN CA 92780 |
| ADAMS COMPUTER CONCEPTS, INC. | 14321 SOUTH YORBA TUSTIN CA 92780 |
| ADAMS FIRE PROTECTION COMPANY | 200 WEST SECOND STREET ESSINGTON PA 19029-1221 |
| ADAMS, ROSS E | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| ADCHEM CORP | 1852 OLD COUNTRY ROAD RIVERHEAD NY 11901 |
| ADECCO | P.O. BOX 371084 PITTSBURGH PA 15250-7084 |
| ADECCO EMPLOYMENT SERVICE | PO BOX 371084 PITTSBURGH PA 15250-7084 |
| ADECCO USA, INC | 175 BROADHOLLOW ROAD    Account No. 2174 MELVILLE NY 11747 |
| ADHESIVE PRODUCTS | 9635 PARK DAVIS DR. INDIANAPOLIS IN 46235 |
| ADILAH TANNER | C/O FOAMEX L.P. 1500 EAST SECOND STREET EDDYSTONE PA 19022 |

| Claim Name | Address Information |
|---|---|
| ADKISSON, TERRY J | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| ADLER & ANNUN REPORTING SERVICE | 60 PARK PLACE, SUITE# 1013 NEWARK NJ 07102 |
| ADLER, RICHARD B | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ADMIN FOR CHILD SUPPORT | PO BOX 71442 SAN JUAN PR 0093L |
| ADMIRAL PEST CONTROL, INC. | 7052 ORANGEWOOD, #9 GARDEN GROVE CA 92841 |
| ADMIX, INC. | 234 ABBY ROAD MANCHESTER NH 03103 |
| ADNET ADVERTISING AGENCY | 116 JOHN STREET 35TH FLOOR NEW YORK NY 10038 |
| ADOLFO BACA | C/O STEVE COHEN, ESQUIRE DAVID SAPERSTEIN & SALOMON, P.C. 375 CEDAR LANE TEANECK NJ 07666 |
| ADOLFO MALDONADO | 551 EAST 2ND AVENUE LA HABRA CA 90631 |
| ADOLFO MALDONADO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ADORNO, JOSE H ORTIZ | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| ADP INVESTOR COMM SERVICE | PO BOX 23487 NEWARK NJ 07189 |
| ADRIANA RAMIREZ | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| ADT SECURITY SERVICES | MADISON HEIGHTS, MI 1400 EAST AVIS DRIVE MADISON HEIGHTS MI 48071 |
| ADT SECURITY SERVICES - CHARLOTTE, NC | 1900 SCOTT AVE. CHARLOTTE NC 28203 |
| ADT SECURITY SERVICES - EL PASO, TX | 11227 PELLICANO DRIVE, SUITE B EL PASO TX 79935 |
| ADT SECURITY SERVICES - KNOXVILLE, TN | 2400 CHERAHALA BLVD. KNOXVILLE TN 37932 |
| ADT SECURITY SERVICES - LAS VEGAS, NV | P.O. BOX 96175 LAS VEGAS NV 89193 |
| ADT SECURITY SERVICES - OMAHA, NE | P.O. BOX 371956 PITTSBURGH PA 15250 |
| ADT SECURITY SERVICES - PITTSBURGH, PA | PO BOX 371956 PITTSBURGH PA 15250 |
| ADT SECURITY SERVICES - TEMPE, AZ | 2720 SOUTH HARDY #1 TEMPE AZ 85282 |
| ADT SECURITY SERVICES - TEMPE, AZ | 3011 S 52ND ST #115 TEMPE AZ 852823209 |
| ADT SECURITY SERVICES - WINTER PARK, FL | 803 SOUTH ORLANDO AVENUE, SUITE J WINTER PARK FL 32789 |
| ADT SECURITY SERVICES CANADA INC. | 614 18TH STREET SE CALGARY AB T2E 6J5 CANADA |
| ADT SECURITY SERVICES INC. | 12400 E EXPOSITION AVENUE AURORA CO 80012 |
| ADT SECURITY SERVICES INC. | 14200 E EXPOSITION AVENUE AURORA CO 80012 |
| ADT SECURITY SERVICES, INC. | 3830 SOUTH HARDY SUITE 100 TEMPE AZ 86282 |
| ADT SECURITY SERVICES, INC. | P.O. BOX 31306 CHARLOTTE NC 28231 |
| ADT SECURITY SERVICES, INC. | 2400 CHERAHALA BOULEVARD KNOXVILLE TN 37932 |
| ADT SECURITY SERVICES, INC. | 1710 DIVIDEND ROAD FT. WAYNE IN 46808 |
| ADT SECURITY SERVICES, INC. | 140 E. AXIS DR. MADISON HEIGHTS MI 48011 |
| ADT SECURITY SERVICES, INC. | 9834 M STREET OMAHA NE 69127 |
| ADT SECURITY SERVICES, INC. | 2625 LOUISIANA STREET HOUSTON TX 77006 |
| ADT SECURITY SERVICES, INC. | 900 NEWMAN STREET EL PASO TX 79902 |
| ADVANCE PACKAGING TECHNOLOGIES | P.O. BOX 673221 DETROIT MI 48236-3211 |
| ADVANCED AUTO COLLISION | REPAIR CENTER INC 7676 ALAMEDA EL PASO TX 79915 |
| ADVANCED AUTOMATION LP | 640 RICE BOULEVARD EXTON PA 19341 |
| ADVANCED AV SYSTEMS INTEGRATION | 208 CARTER DRIVE SUITE 7 WEST CHESTER PA 19382 |
| ADVANCED AV SYSTEMS INTEGRATION | 209 CARTER DRIVE SUITE 7 WEST CHESTER PA 19382 |
| ADVANCED BEDDING CONCEPTS & | 10790 RACETTE MONTREAL QC H1G 5H6 CANADA |
| ADVANCED BEDDING CONCEPTS & SOLUTIONS | 10790 RACETTE MONTREAL QC H1G 5H6 CA |
| ADVANCED CONCRETE | 10036 ARTESIA PLACE BELLFLOWER CA 90706 |
| ADVANCED ELECTRONICS SALES | 2601 MANHATTAN BEACH BLVD. REDONDO BEACH CA 90278 |
| ADVANCED EQUIPMENT CO. | P.O. BOX 11382 CHARLOTTE NC 28220 |
| ADVANCED FINISHING SYSTEMS, INC. | 2304 N KILLINGSWORTH STREET PORTLAND OR 97217 |
| ADVANCED FOAM RECYCLING I | PO BOX 822022 NORTH RICHLAND H TX 76182 |
| ADVANCED FOAM RECYCLING, LTD | PO BOX 822022   Account No. 4295 NORTH RICHLAND HILLS TX 76182 |
| ADVANCED INNOVATIONS EAST | 976 HIGHWAY 45 BALDWYN MS 38824-8920 |

| Claim Name | Address Information |
|---|---|
| ADVANCED INNOVATIONS WEST | 9425 NEVADA ST STE B REDLANDS CA 923745108 |
| ADVANCED MATERIALS INC | 11420 MATHIS DRIVE DALLAS TX 75234 |
| ADVANCED OFFICE SYSTEMS INC | PO BOX 23890 KNOXVILLE TN 37933 |
| ADVANCED SYSTEMS CONCEPTS | 1300 WOODFIELD ROAD SUITE 310 SCHAUMBURG IL 60173 |
| ADVANCED TRUCKING | 3070 SPUR 239 SUITE 1 PO BOX 1305 DEL RIO TX 78841 |
| ADVANCEDPCS | 750 W. JOHN CARPENTER FREEWAY SUITE 1200 IRVING TX 75039 |
| ADVANTAGE ENGINEERING, INC. | 525 EAST STOP 18 ROAD GREENWOOD IN 46142 |
| ADVENT TOOL & MOLD | 999 RIDGEWAY AVENUE ROCHESTER NY 14615 |
| ADVENTIST HEALTH MEDICAL CLINICS | PO BOX 92900 PORTLAND OR 97292 |
| AEP CANADA INC. | 595 CORONATION DRIVE WEST HILL ON M1E 2K4 CA |
| AEP INDUSTRIES | PO BOX 406560 ATLANTA GA 30384-6560 |
| AEP INDUSTRIES INC | PO BOX 8500 50590 PHILADELPHIA PA 19178-8500 |
| AERO AUTOMATIC SPRINKLER | 21605 NORTH CENTRAL AVE PHOENIX AZ 85024 |
| AERODAN  S A DE CV | 2970 TYLER LAREDO TX 78045 |
| AEROFIN CORP. | 4621 MURRAY PLACE LYNCHBURG VA 24506 |
| AERONAVES TSM SA DE CV | R.F.C.ATS - 950220-H71 CARRETERA SALTILLO-MONTEREY RAMOS ARIZPE COAH MX 25900 MEXICO |
| AEROTEK INC | PO BOX 198531 ATLANTA GA 30384-8531 |
| AETNA FELT CORP | 2401 W MANUS AVE ALLENTOWN PA 18103 |
| AETNA HEALTH PLANS | PREMIUM COLLECTION-MCAC PO BOX 70944 CHICAGO IL 60673-0944 |
| AETNA LIFE INSURANCE CO | ATTN: AETNA MIDDLETOWN PO BOX 13050 NEWARK NJ 07188-0050 |
| AETNA LIFE INSURANCE COMPANY | 151 FARMINGTON AVENUE CUSTOMER TEAM LEADER, AETNA HEALTH PLANS HARTFORD CT 06156 |
| AETNA US HEALTHCARE | PO BOX 70966 CHICAGO IL 60673-0939 |
| AFCA | 8542 N. FAIRVIEW DRIVE SCOTTSDALE AZ 85258 |
| AFFORDABLE WELDING SUPPLIES | 401 N LONG BEACH BLVD COMPTON CA 90221 |
| AFLAC | ATTN REMITTANCE PROCESSING SVC 1932 WYNNTON ROAD COLUMBUS GA 31999-0797 |
| AFNI/VERIZON | 404 BROCK DRIVE   Account No. 6970 BLOOMINGTON IL 61701 |
| AGAPITO MONTOYA | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| AGE INDUSTRIES | PO BOX 539 CLEBURNE TX 76033 |
| AGE INDUSTRIES, LTD | 3601 CR 316 C CLEBURNE TX 76031 |
| AGE INDUSTRIES, LTD | 12598 DARRINGTON EL PASO TX 79927 |
| AGET MFG. CO. C/O | COLLECTORS & FILTERS, INC. 995 EAST 256TH STREET SHERIDAN IN 46069 |
| AGILENT TECHNOLOGIES | 2850 CENTERVILLE ROAD WILMINGTON DE 19808 |
| AGS | 19 CALLE DEL RIO LOS LUNAS NM 87031 |
| AGUERO, DANIEL G | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| AGUILAR, FLORENTINO | 19201 S. REYES AVE. COMPTON CA 90221 |
| AGUILAR, JUAN M | 19201 S. REYES AVE. COMPTON CA 90221 |
| AGUIRRE, ISMAEL | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| AGUIRRE, MARIA A | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| AGUSTIN C. HERNANDEZ | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| AHLSTROM WINDSOR LOCKS | PO BOX 7247 8230 PHILADELPHIA PA 19170-8230 |
| AIAG | PO BOX 633719 CINCINNATI OH 45263-3719 |
| AICCO INC | 1001 WINSTEAD DRIVE STE 500 CARY NC 27513 |
| AIG CAT EXCESS LIABILITY INS. INT'L LTD | PUNITIVE DAMAGES WRAP AROUND (NATIONAL UNION) 29 RICHMOND ROAD PEMBROKE HM08 BERMUDA |
| AIG EXCESS LIABILITY INSURANCE INTL LTD | MICHELLE A. LEVITT, ESQ. 175 WATER ST., 18TH FLOOR NEW YORK NY 10038 |
| AIKEN-BLACK TIRE SERVICE | 823 1ST AVE NW HICKORY NC 28601 |
| AIKENS, REX W | 466 S. SHADY AVE. CORRY PA 16407 |
| AIM LEASING COMPANY | 5926 W. MONROE STREET PHOENIX AZ 85043 |

| Claim Name | Address Information |
| --- | --- |
| AIM NATIONAL LEASE | 1500 TRUMBALL ROAD GIRARD OH 44420 |
| AINSWORTH ELECTRIC CO | 131 BERMONDSEY RD TORONTO ON M4A 1X4 CA |
| AIR & HYDRAULIC EQUIPMENT INC – | COOKEVILLE, TN 731 E. 22ND ST. COOKEVILLE TN 38501 |
| AIR EQUIPMENT SALES & SERVICE | FT. WAYNE, IN P.O. BOX. 4311 ELKHART IN 46514 |
| AIR EQUIPMENT SALES & SVC – FT WAYNE, IN | P.O. BOX. 4311 ELKHART IN 46514 |
| AIR LIQUIDE AMERICA LP | PO BOX 200269 HOUSTON TX 77216-0269 |
| AIR LIQUIDE CANADA INC. | 1250, RENE-LEVESQUE BLVD. WEST SUITE 1700 MONTREAL QC H3B 5E6 CANADA |
| AIR LIQUIDE CANADAINC | 1700 STEELES AVE EAST BRAMPTON ON L6T 1A6 CANADA |
| AIR LIQUIDE CANADIAN | 1700 STEELES AVE EAST BRAMPTON ON L6T 1A6 CA |
| AIR LIQUIDE U.S. LP | 12800 WEST LITTLE YORK ROAD HOUSTON TX 77041 |
| AIR POWER INC. – CHATTANOOGA, TN | 1600 E 25TH STREET CHATTANOOGA TN 37404 |
| AIR PRODUCTS & CHEMICALS | DEPT CH10200 PALATINE IL 60055-0200 |
| AIR PRODUCTS AND CHEMICAL, INC. | 7201 HAMILTON BOULEVARD ALLENTOWN PA 18195-1501 |
| AIR PRODUCTS AND CHEMICALS | 7035 SCHANTZ ROAD SUITE100 ALLENTOWN PA 18106 |
| AIR PRODUCTS AND CHEMICALS, INC. | 7201 HAMILTON BLVD. ALLENTOWN PA 18195 |
| AIR PRODUCTS AND CHEMICALS, INC. | 3250 HEMPLAND ROAD LANCASTER PA 17601 |
| AIR SYSTEMS INTERNATIONAL. INC. | 829 JUNIPER CRESENT CHESAPEAKE VA 23320-9123 |
| AIR ZONE MECHANICAL LTD | 7 MARTIN ROAD MANSFIELD ON L0N 1M0 CA |
| AIRGAS – SAFETY | 259 N. RADNER CHESTER ROAD RADNOR PA 19087 |
| AIRGAS GREAT LAKES-FORT WAYNE, IN | 4935 NEW HAVEN AVE FORT WAYNE IN 468033020 |
| AIRGAS GREAT LAKES-FORT WAYNE, IN | 126 CHAMBEAU FORT WAYNE IN 46805 |
| AIRGAS PRO-OPTICS | W185 N11300 WHITNEY DR GERMANTOWN WI 53022 |
| AIRGAS WELDING-ALBUQUERQUE, NM | 2801 PRINCETON DRIVE ALBUQUERQUE NM 87107 |
| AIRGAS WELDING-CARSON, CA | 1955 E. 223RD ST. CARSON CA 90810 |
| AIRGAS WELDING-CHARLOTTE, NC | P O BOX 668804 CHARLOTTE NC 28266 |
| AIRGAS WELDING-DALLAS, TX | 2621 JOE FIELD ROAD DALLAS TX 75229 |
| AIRGAS WELDING-DENVER, CO | 4810 VASQUEZ BLVD. DENVER CO 80216 |
| AIRGAS WELDING-DUARTE, CA | 2250 BUENA VISTA ST. DUARTE CA 91010 |
| AIRGAS WELDING-EL PASO, TX | 1235 TOWER TRAIL LN. EL PASO TX 79907 |
| AIRGAS WELDING-ERIE, PA | 1326 E. 12TH ST. ERIE PA 16503 |
| AIRGAS WELDING-HICKORY, NC | 2341 HWY. 64-70 WEST HICKORY NC 28602 |
| AIRGAS WELDING-HOUSTON, TX | 12771 MARKET ST. HOUSTON TX 77015 |
| AIRGAS WELDING-KENT, WA | 22001 68TH AVE. S. KENT WA 98032 |
| AIRGAS WELDING-KNOXVILLE, TN (ACCT# | XKO76) 3717 JOHN SEVIER HWY. KNOXVILLE TN 37914 |
| AIRGAS WELDING-MONTGOMERYVILLE, PA | 107 PARK DR. MONTGOMERYVILLE PA 18936 |
| AIRGAS WELDING-MORRISTOWN, TN | 4467 E. MORRIS BLVD. MORRISTOWN TN 37813 |
| AIRGAS WELDING-OMAHA, NE | 8427 MADISON ST. OMAHA NE 68127 |
| AIRGAS WELDING-ORANGE, CA | 538 W. KATELLA AVE. ORANGE CA 92867 |
| AIRGAS WELDING-ORLANDO, FL | 2601 S DIVISION AVE ORLANDO FL 328056251 |
| AIRGAS WELDING-PATERSON, NJ | 2 BECKWITH AVE. PATERSON NJ 07501 |
| AIRGAS WELDING-PHOENIX, AZ | 3725 E. WASHINGTON ST. PHOENIX AZ 85034 |
| AIRGAS WELDING-PORTLAND, OR | 3591 N. COLUMBIA BLVD. PORTLAND OR 97217 |
| AIRGAS WELDING-SALT LAKE CITY, UT | 3415 S. 700 W. SALT LAKE CITY UT 84119 |
| AIRGAS WELDING-SAN LEANDRO, CA | 1592 DOOLITTLE DR. SAN LEANDRO CA 94577 |
| AIRGAS WELDING-SOUTH BEND, IN | 912 S. LAFAYETTE BLVD. SOUTH BEND IN 46601 |
| AIRGAS WELDING-TUPELO, MS | 1930 INTERNATIONAL DRIVE TUPELO MS 38804 |
| AIRGAS WELDING-WHITE DEER, PA | RD1 OLD ROUTE 15 WHITE DEER PA 17887 |
| AIRLINE HYDRAULICS – BENSALEM, PA | 3557 PROGRESS DRIVE BENSALEM PA 19020 |

| Claim Name | Address Information |
|---|---|
| AIRNOVA, INC. | 5845 CLAYTON AVE. PENNSAUKEN NJ 08109 |
| AIRPURE FILTER SALES & SERVICE | 9929 S. PIONEER BLVD. SANTA FE SPRINGS CA 90670 |
| AIRPURE FILTER SALES & SERVICE | 17122 MARQUARDT AVE CERRITOS CA 907031021 |
| AJAX PALLET | 4600 THICKSON ROAD NORTH WHITBY ON L1R 2W9 CA |
| AJAX TOOL, INC. | 2828 COMMERCIAL RD. FT. WAYNE IN 46809 |
| AJR METALWORKS, INC. | 2825 REWARD LN. DALLAS TX 75220 |
| AKIN GUMP STRAUSS HAUER | & FELD L.L.P. DEPT 7247-6838 PHILADELPHIA PA 19170-6838 |
| AL LEWIS TRUCKING INC | P O BOX 12337 SANTA ROSA CA 95406 |
| AL XANDER CO., INC. | 36 E SOUTH STREET CORRY PA 16407 |
| ALABAMA DEPARTMENT OF | INDUSTRIAL RELATIONS UNEMPLOYMENT COMPENSATION MONTGOMERY AL 36131 |
| ALABAMA DEPT. OF REVENUE (S&U TAX DIV.) | PO BOX 327710 MONTGOMERY AL 36132-7710 |
| ALAIN GERMAIN | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| ALAMEDA COUNTY | 1221 OAK ST OAKLAND CA 94612-4285 |
| ALAMEDA COUNTY INDUSTRIES (ACI) | 610 ALADDIN AVE SAN LEANDRO CA 94577 |
| ALAMEDA COUNTY TAX COLLECTOR | 1221 OAK STREET OAKLAND CA 94612 |
| ALAN D. HERNLY | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| ALAN K. LEE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| ALAN LEMISH | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| ALAN R. ALESSI | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| ALAN RINEHART | C/O FOAMEX L.P. 2211 SOUTH WAYNE STREET AUBURN IN 46706 |
| ALAN S. RINEHART | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| ALAN SCOTT | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| ALAN SHEETS | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| ALAN SMITH | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| ALARMSOUTH | 312 SECURITY DRIVE STATESVILLE NC 28677 |
| ALAVA, JULIO | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| ALBEMARLE CORPORATION | PO BOX 281365 ATLANTA GA 30384-1365 |
| ALBERO, MARC J | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| ALBERS, MICHAEL A | 466 S. SHADY AVE. CORRY PA 16407 |
| ALBERT J MOGAVERO, CHAPTER 13 | TRUSTEE 110 PEARL ST - 6TH FLOOR BUFFALO NY 14202 |
| ALBERT J. CARON | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ALBERT L. THIEME, JR. | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| ALBERT SCUDELLARI | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ALBERT, JANICE | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| ALBERTO ALVAREZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ALBERTO ENRIQUEZ | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| ALBERTO ORTEGA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ALBERTO TORRES | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ALBITER, OTONIEL | 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| ALBUQUERQUE CITY TREASURY | PO BOX 17 ALBUQUERQUE NM 87103 |
| ALCAZAR FOAM CORP | 4610 SOUTH MAIN STREET LOS ANGELES CA 90037 |
| ALCAZAR, JUAN | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ALCOM PRINTING GROUP | PO BOX 570 HARLEYSVILLE PA 19438-0570 |
| ALDENS CARPET | 1663 PLACENTIA AVE COSTA MESA CA 92627 |
| ALDRED, DEREK B | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| ALDRED, STEVEN | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| ALEJANDRA. MAGDALENA | C/O THE OFFICE OF JAN MORTON 2621 W. PICO BVD LOS ANGELES CA 90006-3901 |

| Claim Name | Address Information |
|---|---|
| ALEJANDRE, SALVAD | C/O THE LAW OFFICES OF JOHN M. URBAN 420 MONTICELLO BLVD SUITE 201 LOS ANGELES CA 90010-2631 |
| ALEJANDRO CHAVEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ALEJANDRO PINO | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| ALEJANDRO ROMAN | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ALEJO, RAUL | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ALESSI, ALAN R | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| ALEX D. GARSIN | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| ALEX SOTO | 10301 US HIGHWAY 27 UNIT 16 CLERMONT FL 347118943 |
| ALEX'S LEMONADE STAND FOUNDATION | 333 E LANCASTER AVE # 414 WYNNEWOOD PA 19096 |
| ALEXANDER ELANZO | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| ALEXANDER WARREN | PO BOX 1050 PARKIN AR 72373 |
| ALEXANDER, HANS K | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ALEXANDER, MELVIN | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| ALEXANDRIA INTERNATIONAL | 191 DODD'S AVENUE ADAIRSVILLE GA 30103 |
| ALFA ADHESIVE INC.  (US) | 15 LINCOLN STREET HAWTHORNE NJ 07506 |
| ALFA ADHESIVES | 15 LINCOLN ST. HAWTHORNE NJ 07506 |
| ALFA LAVAL INC. | PATRICK P. FERRETTI 5400 INTERNATIONAL TRADE DR.   Account No. 8071 RICHMOND VA 23231 |
| ALFA LAVAL INC. | 12249 A FM 526 NORTHWOODS IND. PARK WEST HOUSTON TX 77041 |
| ALFA LAVAL, INC. - RICHMOND, VA | 5400 INTERNATIONAL TRADE DRIVE RICHMOND VA 23231 |
| ALFA LAVAL-ALBERTS & ASSOCIATES | 3070 BRISTOL PIKE NESHAMINY PLAZA 2 SUITE 216 BENSALEM PA 19020 |
| ALFRED D. BARNARD | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| ALFRED HERNANDEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ALFRED RAMIREZ | C/O FOAMEX L.P. 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| ALFREDO CONTRERAS | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| ALFREDO DEANDA | C/O HIDEN & BRESLAVSKY 4661 W. PICO BLVD. LOS ANGELES CA 90019 |
| ALFREDO G. GABRIEL | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| ALFREDO LIMON | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ALFREDO M. LAXA | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| ALFREDO SEPULVEDA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ALFREDO SOLIS | 565 WALNUT AVENUE #8 LONG BEACH CA 90802 |
| ALGOOD FIRE EXTINGUISHER (NO FAX) | 334 E. MAIN ST. ALGOOD TN 38501 |
| ALICE JONES | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| ALK TECHNOLOGIES INC | 1000 HERRONTOWN ROAD PRINCETON NJ 08540 |
| ALL AMERICAN ARKANSAS POL | 309 PHILLIPS ROAD NORTH LITTLE ROC AR 72117 |
| ALL AMERICAN CARPET | 2718 CHESTER AVE BAKERSFIELD CA 93301 |
| ALL AMERICAN CRANE MAINTENANCE | 20464 CARREY ROAD WALNUT CA 91789 |
| ALL AMERICAN DOORS CO. | 818 GEORGIA STREET CANUTILLO TX 79835 |
| ALL AMERICAN POLY | PO BOX 10148 NEW BRUNSWICK NJ 089060148 |
| ALL GUARD ALARM | 23194 KIDDER ST. HAYWARD CA 94545 |
| ALL IN A DAY STAFFING | PO BOX 5047 SIOUX CITY IA 51102-5047 |
| ALL QUALITY LABOR | PO BOX 5995 GLENDALE AZ 853125995 |
| ALL QUALITY LABOR INC. | PO BOX 5995 GLENDALE AZ 853125995 |
| ALL SEASONS HEATING, COOLING & | REFRIGERATION P.O. BOX 1346, 4805 SHIPLEY RD. COOKEVILLE TN 38503 |
| ALL SECURE TECHNOLOGIES, INC. | 1316 29TH ST. ORLANDO FL 32805 |
| ALL STAR STEEL | 13766 IROQUOIS PL. CHINO CA 90710 |
| ALL STARZ STAFFING | PO BOX 915183 DALLAS TX 75391-5183 |
| ALL STARZ STAFFING | 651 STRANDER BLVD STE 211 TUKWILA WA 98188 |

| Claim Name | Address Information |
|---|---|
| ALL STATE/DAVID BACA | PO BOX 9047 PITTSBURG CA 94565 |
| ALL TEMP ENGINEERING, INC. | 2526 QUME DR., BLDG 18 SAN JOSE CA 95131 |
| ALL-CONNECT LOGISTICAL SVCS | 2139 WYECROFT ROAD OAKVILLE ON L6L 5L7 CA |
| ALL-GUARD SYSTEMS, INC. | 23194 KIDDER STREET HAYWARD CA 94545 |
| ALLAN FOX | 2909 MONROE PLACE FALLS CHURCH VA 22042 |
| ALLAN, SEAN | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| ALLEGHENY POWER | 800 CABIN HILL DR GREENSBURG PA 15606 |
| ALLEGIANCE STAFFING | 1600 W SAM HOUSTON PARKWAY N HOUSTON TX 77043 |
| ALLEGIANCE STAFFING | DEPT CODE 683 PO BOX 3108 HOUSTON TX 77253 |
| ALLEN BOLICK | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| ALLEN COUNTY COURT | PO BOX 2597 FORT WAYNE IN 46801-2597 |
| ALLEN COUNTY LEPC | 7602 PATRIOT CROSSING ROOM 2517 FORT WAYNE IN 46816 |
| ALLEN COUNTY SUPERIOR COURT | 113 WEST BERRY STREET FORT WAYNE IN 46802 |
| ALLEN COUNTY TREASURER | P.O. BOX 2540 FT. WAYNE IN 46801 |
| ALLEN COUNTY TREASURER | PO BOX 2540 FORT WAYNE IN 46801 |
| ALLEN COUNTY TREASURER | ONE EAST MAIN STREET ROOM 104   Account No. 1934798; 1934799; 1984326 FORT WAYNE IN 46802-1811 |
| ALLEN FIRE EQUIPMENT | 1977 STONEMAN CIRCLE LAKEWOOD NY 14750 |
| ALLEN GRIFFIN | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| ALLEN KIESEL | 5680 NORTH ECHO CANYON DRIVE PHOENIX AZ 85018 |
| ALLEN, MARVIN | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| ALLEN, MOLLIE C | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| ALLIANCE CASTERS & EQUIPMENT CO. | 14011 SE 198TH PL RENTON WA 980589430 |
| ALLIANCE FLOORING INC | 1210 PEMIER DRIVE SUITE 130 CHATTANOOGA TN 37421-3747 |
| ALLIANCE TECHNOLOGIES | 1 DEER PARK DRIVE SUITE D MONMOUTH NJ 08852 |
| ALLIANCE TECHNOLOGIES, LLC | 1 DEER PARK DRIVE, SUITE D MONMOUTH JUNCTION NJ 08852 |
| ALLIANCEONE | PO BOX 2449 GIG HARBOR WA 98335 |
| ALLIED AEROFOAM PRODUCTS LLC | 216 KELSEY LANE TAMPA FL 33619-4300 |
| ALLIED AEROFOAM PRODUCTS, TAMPA | PO BOX 863361 ORLANDO FL 32886-3361 |
| ALLIED BARTON SECURITY SVCS | PO BOX 534265 ATLANTA GA 30353 4265 |
| ALLIED CAPITAL PARTNERS LP | PO BOX 676649 DALLAS TX 75267-6649 |
| ALLIED CONTRACT SERVICES | D/B/A CLEARPOINT RESOURCES 2200 LUCIEN WAY, STE 201 T MAITLAND FL 32751 |
| ALLIED FOAM | 1530 W WINTON AVE HAYWARD CA 94545 |
| ALLIED INDUSTRIAL EQUIP, INC DBA ALLIED | TOYOTALIFT 1640 ISLAND HOME AVE. KNOXVILLE TN 37920 |
| ALLIED INDUSTRIAL SUPPLY, INC | PO BOX 3525 HICKORY NC 28603 |
| ALLIED PRODUCTS INC | 6701 MORAVIA PARK DRIVE BALTIMORE MD 21237 |
| ALLIED PUMP CORPORATION | 1109 GRAND AVENUE, BUILDING #5 NORTH BERGEN NJ 07047 |
| ALLIED TRAILER SALES & | RENTALS PO BOX 427 SAVAGE MD 20763-0427 |
| ALLIED WASTE SERVICES | 22010 76TH AVE SOUTH KENT WA 98032 |
| ALLIED WASTE SERVICES #172 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WORLD ASSURANCE COMPANY | EXCESS DIRECTORS AND OFFICERS LIABILITY 199 WATER STREET, 24TH FLOOR, NEW YORK NY 10038 |
| ALLISON GROUP INC | 1105 AYCOCK BURLINGTON NC 27215 |
| ALLREDGE, WILLIS J | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| ALLSTAR PERSONNEL INC | PO BOX 26213 COLLEGEVILLE PA 19426 |
| ALMA F SANCHEZ | 5660 EDINBURG DR EL PASO TX 799242435 |
| ALMA J. GEER | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| ALMA-SAVARD FINANCIAL GROUP | 345 VICTORIA AVE SUITE 203 MARIE-CLAUDE SAVARD WESTMOUNT QC H3Z 2N2 CANADA |
| ALMIRANTE G. FONTANOS | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |

| Claim Name | Address Information |
|---|---|
| ALPHA IMAGING TECH | 16453 OLD VALLEY BLVD CITY OF INDUSTRY CA 91746 |
| ALPHA PACKAGING INC | PO BOX 847086 DALLAS TX 75284-7086 |
| ALPHA RAE | 347 W. BERRY STREET 7TH FLOOR FT. WAYNE IN 46802 |
| ALPHA RAE PERSONNEL | 347 WEST BERRY ST. 7TH FLOOR FORT WAYNE IN 46802 |
| ALPHA SAFETY LLC | 260 SOUTH TEXAS BLVD. #403 WESLACO TX 78596 |
| ALPHONZO A LAWSON | 585 BOGGS RUN DOVER DE 19904 |
| ALRGAS GREAT LAKES | 6055 ROCKSIDE WOODS BLVD.   Account No. 3EL5 INDEPENDENCE OH 44131 |
| ALSCHULER & ALSCHULER | 1271 WEST SECOND STREET LOS ANGELES CA 90026-5829 |
| ALTAMIRANO, LETICIA TREJO | 19201 S. REYES AVE. COMPTON CA 90221 |
| ALTENDORF EXPRESS (ADFE) | PO BOX 250 MINTO ND 58261 |
| ALTERNATIVE SOURCES & SOLUT | PO BOX 40052 FT WAYNE IN 46804 |
| ALTERNATIVE SOURCES & SOLUTIONS LLC | PO BOX 40052 FT WAYNE IN 46804 |
| ALTIMETER | ATTN: TONY NOTE 90504 HIGHWAY 99 NORTH EUGENE OR 97402 |
| ALTO VALLE FOODS INC. | 301 RAYNOLDS STREET EL PASO TX 79905 |
| ALUMINIOS Y VIDRIOS GARI (US) | CHIHUAHUA #2399 COL. EXHIPODROMO CHIHUAHUA 32330 |
| ALVAN MOTOR FREIGHT | PO BOX 757 ORTONVILLE MI 484620757 |
| ALVARADO, GUMECINDO | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| ALVARADO, SON SUN | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| ALVARENGA, ROSA A | 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| ALVAREZ & MARSAL | ATTN: LIZ CARRINGTON 600 LEXINGTON AVENUE 6TH FL NEW YORK NY 10022 |
| ALVAREZ NAVARRO, MIGUEL ANGEL | 19201 S. REYES AVE. COMPTON CA 90221 |
| ALVAREZ, ALBERTO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ALVAREZ, MIDIA | 4011 WEST CLARENDON, SUITE A PHOENIX AZ 85019 |
| ALVARO VASELLI | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| ALVARO, ROBERTO | 19201 S. REYES AVE. COMPTON CA 90221 |
| ALVILLAR, JOSE A | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ALVIN C. YODER | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| AM & ASSOCIATES (UNIQUE FOA | 1223 SHERBORN ST STE 101 CORONA CA 928795009 |
| AM & ASSOCIATES (UNIQUE FOAM PRODUCTS) | 1223 SHERBORN ST STE 101 CORONA CA 928795009 |
| AM FOAM | 650 SHAWNEE AVENUE KANSAS CITY MO 66105 |
| AM. NONWOVENS INC | 9141 ARROW RTE   Account No. FII01 RANCHO CUCAMONGA CA 91730 |
| AMADOR GARCIA | 837 EAST NORMANDY SANTA ANA CA 92701 |
| AMADOR, OMAR | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| AMALGAMATED LIFE INS CO | ACCOUNTS RECEIVABLE DEPT 8TH FLOOR NEW YORK NY 10003-9511 |
| AMAURY MOREIRA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| AMB PROPERTY L.P. (KINGSPORT) | C/O R.J.HALLISSEY CO INC PO BOX 6156 HICKSVILLE NY 11802-6156 |
| AMB PROPERTY LP | BY R.J. HALLISSEY CO., INC., ITS AUTHORIZED AGENT 12720 GATEWAY DRIVE, SUITE 110 TUKWILA WA 98168 |
| AMEC EARTH & ENVIRONMENTAL | PO BOX 24445 SEATLLE WA 98124-0445 |
| AMERICA BEST TRANSPORT | PO BOX 620426 ORLANDO FL 32862-0426 |
| AMERICA'S BEST CARPET | 1022 WEST MORENA CPT SAN DIEGO CA 92115 |
| AMERICAN AIR CONTROL, INC. | 54 SOUTH HUBBARD SAN FERNANDO CA 91340 |
| AMERICAN ARBITRATION ASSO | 230 SOUTH BROAD STREET PHILADELPHIA PA 19102 |
| AMERICAN ARBITRATION ASSOCIATION | 6795 N PALM AVENUE 2ND FLOOR FRESNO CA 93704 |
| AMERICAN ASPHALT REPAIR & RESURFACING | CO., INC. P.O. BOX 3367 HAYWARD CA 94540 |
| AMERICAN ASSOCIATION FOR LABORATORY | ACCREDITATION 5301 BUCKEYSTOWN PIKE, SUITE 350 FREDERICK MD 21704-8307 |
| AMERICAN BANK NOTE COMPANY | PO BOX 1931 COLUMBIA TN 38402 |
| AMERICAN CASTING & MFG. CORP. | 51 COMMERCIAL ST PLAINVIEW NY 11803 |

| Claim Name | Address Information |
|---|---|
| AMERICAN CATALOG CARPETS | 5600 NORTH DAVIS HWY PENSACOLA FL 32503 |
| AMERICAN CONTRACTORS MB, INC. | 1143 N. COLUMBINE ST. ANAHEIM CA 92801 |
| AMERICAN CONVEYOR SYSTEMS | 1601 HARMER ST., BLDG. C LEVITTOWN PA 19057 |
| AMERICAN ELECTRIC POWER | PO BOX 2021 ROANOKE VA 24022-2121 |
| AMERICAN ENVIRONMENTAL SERVICES | 2100 GEORGETOWN DR STE 303 SEWICKLEY PA 151438782 |
| AMERICAN EXCELSIOR | PO BOX 610467 DALLAS TX 75261-0467 |
| AMERICAN EXPRESS | PO BOX 360001 FORT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS COMPANY, | CORPORATE SERVICES OPERATIONS AESC-P 20022 NORTH 31ST AVENUE MAIL CODE AZ-08-03-11 PHOENIX AZ 85027 |
| AMERICAN FENCE & CONSTRUCTION INC. | 2430 SPRINGS ROAD HICKORY NC 28601 |
| AMERICAN FOAM & PACKAGING | 15110 SOUTH BROADWAY GARDENA CA 90248 |
| AMERICAN FOAM FIBER & SUPPL | 15110 SOUTH BROADWAY GARDENA CA 90248 |
| AMERICAN FOAM FIBER & SUPPLIES | 601 S VINCENT AVENUE AZUSA CA 91702 |
| AMERICAN FOAM PROCESSORS INC | 350 7TH AVENUE ROOM 1103 NEW YORK NY 10001 |
| AMERICAN FOAM, FIBER & SUPPLIES, INC. | 601 S VINCENT AVE AZUSA CA 91702 |
| AMERICAN GUARANTEE & LIABILITY INS. CO. | (ZURICH) - EXCESS LIABILITY 1818 MARKET STREET, 21ST FLOOR PHILADELPHIA PA 19103 |
| AMERICAN HEART ASSOCIATION | 1617 JOHN F KENNEDY BLVD STE 700 PHILADELPHIA PA 191031802 |
| AMERICAN HOME FURNISHINGS ALLIANCE | PO BOX HP-7 HIGH POINT NC 27261 |
| AMERICAN HOME SURFACES GRP INC | 912 HOLCOMB BRIDGE RD SUITE 202 ROSWELL GA 30076 |
| AMERICAN HOSE & FITTINGS, INC. | 6812 S. 220TH ST. KENT WA 98032 |
| AMERICAN INDUSTRIAL PRODUCTS | 1530 LOMALAND DR, SUITE C EL PASO TX 79935 |
| AMERICAN INDUSTRIAL TIRE CORP | P O BOX 35451 DALLAS TX 75235 |
| AMERICAN JOHNNY | P.O. BOX 2364 TUPELO MS 38803 |
| AMERICAN LAW LABEL | 3250 S UNION AVENUE CHICAGO IL 60616 |
| AMERICAN MACHINE WORKS, INC. | 803 SOUTH 20TH STREET OMAHA NE 68108 |
| AMERICAN MANAGMENT ASSOCIATION | GENERAL POST OFFICE PO BOX 27327 NEW YORK NY 10087-7327 |
| AMERICAN MEDICAL WASTE PROFESSIONALS, | LLC 616 SOUTH FOURTH STREET ELKHART IN 46516 |
| AMERICAN NATIONAL RUBBER | PO BOX 633528 CINCINATTI OH 45263-3528 |
| AMERICAN NATURAL BIO-SOLVENTS, LLC | 1025 WEST BROAD STREET SMITHVILLE TN 37166 |
| AMERICAN NON-WOVEN INC | 9141 ARROW ROUTE RANCHO CUCAMONGA CA 91730 |
| AMERICAN PAPER PRODUCTS OF PHILADELPHIA, | INC. 2113 E. RUSH ST. PHILADELPHIA PA 19134 |
| AMERICAN PASSENGER TRAVEL | 2400 VETERANS BLVD SUITE 5 DEL RIO TX 78840 |
| AMERICAN PAYROLL ASSOCIATION | MEMBERSHIP SERVICES 660 NORTH MAIN AVE SAN ANTONIO TX 78205-1217 |
| AMERICAN RED CROSS | 23RD & CHESTNUT STREET PHILADELPHIA PA 19103 |
| AMERICAN RED CROSS | 134 E MAIN ST CORRY PA 16407 |
| AMERICAN RED CROSS | 200 OVERHILL DR STE A MOORESVILLE NC 281177034 |
| AMERICAN RED CROSS | 2425 PARK ROAD CHARLOTTE NC 28236 |
| AMERICAN RED CROSS LBCC | 1909 VERTERNS HWY LEVITTOWN PA 19056 |
| AMERICAN RED CROSS-LAKEWAY AREA | 1103 WEST FIRST NORTH ST MORRISTOWN TN 37814 |
| AMERICAN SCALE CO., INC. | 4338 E. WASHINGTON BLVD. LOS ANGELES CA 90023 |
| AMERICAN SCRAP METAL | 7000 JOHNSON FARM LN APT 106 CHADDS FORD PA 193179055 |
| AMERICAN SCRAP METAL | 1062 BETHEL ROAD BOOTHWYN PA 19061 |
| AMERICAN SCRAP METAL INC | 7000 JOHNSON FARM LN APT 106 CHADDS FORD PA 193179055 |
| AMERICAN SERVICES CORP | THE ASC BUILDING 2241 PROVIDENCE AVE CHESTER PA 19013 |
| AMERICAN SERVICES CORPORATION | 2241 PROVIDENCE AVE. CHESTER PA 19013 |
| AMERICAN SHEET METAL | 4 INDUSTRIAL DRIVE SHARON HILL PA 19079 |
| AMERICAN SIGNATURE INC | PO BOX 980 ELLWOOD CITY PA 16117 |
| AMERICAN SOCIETY FOR | QUALITY CONTROL PO BOX 555 MILWAUKEE WI 53201-0555 |

| Claim Name | Address Information |
|---|---|
| AMERICAN TRAINING RESOURCES INC | PO BOX 487 TUSTIN CA 92781-0487 |
| AMERICAN TRAINING RESOURCES, INC. | P.O. BOX 487 TUSTIN CA 92781 |
| AMERICAN TUBE & PAPER CO. INC. | 80 FURLER STREET TOTOWA NJ 07511 |
| AMERICAN WIRE ROPE & SLING | 3122 ENGLE RD FT. WAYNE IN 46809 |
| AMERICANA WORLDWIDE CORP | 270 HARBOR ST GLENCOE IL 60022 |
| AMERICO | PO BOX 10000 6224 NORTH MAIN STREET ACWORTH GA 30101 |
| AMERIGAS | P O BOX 816 5695 E US 6 KENDALLVILLE IN 46755-0816 |
| AMERIGAS - BORDENTOWN, NJ | 1005 ROUTE 206 NORTH BORDENTOWN NJ 08505 |
| AMERIGAS - PITTSBURG, PA | P.O. BOX 371473 PITTSBURG PA 15250 |
| AMERIGAS - VALLEY FORGE, PA | P. O. BOX 965 VALLEY FORGE PA 19482 |
| AMERIGAS LP GAS DIV | PO BOX 371473 PITTSBURGH PA 15250-7473 |
| AMERIPRIDE | 1597 S. VETERANS BLVD. TUPELO MS 38804 |
| AMERITRANS INC | 1316 BROWN TRAIL BEDFORD TX 76022 |
| AMESCUA, MARIA G | 19201 S. REYES AVE. COMPTON CA 90221 |
| AMEZCUA, HECTOR | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| AMEZCUA, VICTOR | 19201 S. REYES AVE. COMPTON CA 90221 |
| AMF SUPPORT SURFACES INC | DEPT 6348 LOS ANGELES CA 90084-6348 |
| AMF SUPPORT SURFACES INC | 1691 N DELILAH CORONA CA 92879 |
| AMILCAR MACIAS | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| AMINO TRANSPORT INC | PO BOX 54220 HURST TX 76054 |
| AMMERAAL BELTECH, INC. | 7501 N. ST. LOUIS AVE SKOKIE IL 60076 |
| AMN INTERNATIONAL / VICTOR CORELLA (US) | 6248 EDGEMERE EL PASO TX 79925 |
| AMN INTERNATIONAL SACV | 6248 EDGEMERE EL PASO TX 79925 |
| AMN MANUFACTURAS S.A. DE C.V. (US) | AVE. GOMEZ MORIN # 350, SUR PB 01 GARZA GARZA NL 66264 MEXICO |
| AMN MANUFACTURING | 1209 SAN DARIO AVE. PMB 7-556 LAREDO TX 78040 |
| AMSTERDAM PRINTING | PO BOX 580 AMSTERDAM NY 12010-0580 |
| AMSTERDAM PRINTING & LITHO | 166 WALLINS CORNERS ROAD AMSTERDAM NY 12010 |
| AMTECH PACKAGING SOLUTIONS | 2069 RAILROAD AVENUE ONTARIO NY 14519 |
| AMY FENTON | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| AMY J. WALDMAN | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| AMY SALEM | 466 S SHADY AVE CORRY PA 164072043 |
| AMY WALDMAN | C/O FOAMEX L.P. 3005 COMMERICAL ROAD FT WAYNE IN 46809 |
| ANA CARBALLEIRA | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| ANAHEIM GLASS | 542 S. ANAHEIM BLVD. ANAHEIM CA 92805 |
| ANATOMIC GLOBAL | 1241 OLD PEMESCAL ROAD CORONA CA 92881 |
| ANCHOR DANLY | 38505 COUNTRY CLUB DRIVE, SUITE 100 FARMINGTON HILLS MI 48331 |
| ANCTIL HEATING & COOLING, INC. | 4320 NORTH WILLIAMS AVENUE PORTLAND OR 97217 |
| ANDERSON INSTALLATION | 6040 WALL STREET STERLING HEIGHTS MI 48312 |
| ANDERSON, ARNOLD | P.O. BOX 3260   Account No. 1321 MORRISTOWN TN 37815 |
| ANDERSON, B EVELYN | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| ANDERSON, DONALD | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| ANDERSON, JAMES F | 466 S. SHADY AVE. CORRY PA 16407 |
| ANDERSON, KURTIS | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| ANDERSON, MARK P | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| ANDERSON, TREVOR | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| ANDRADE JR, JUAN | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ANDRADE, ARNULFO L | 19201 S. REYES AVE. COMPTON CA 90221 |
| ANDRADE, EFREN | 19201 S. REYES AVE. COMPTON CA 90221 |

| Claim Name | Address Information |
|---|---|
| ANDRE GIRALDEAU | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| ANDRE GROUP INC | VALLEY FORGE COMMONS #19 1220 VALLEY FORGE ROAD PHOENIXVILLE PA 19460 |
| ANDRE POIRIER | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| ANDREA AROMATICS | PO BOX 3091 PRINCETON NJ 08543-3091 |
| ANDREA BURKE | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| ANDREA MATTHES | 49 TIMBER DRIVE BERKELEY HEIGHTS NJ 07922 |
| ANDREA MULLEN | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| ANDREAS ROTHE | 51 CAMBRIDGE DR. SHORT HILLS NJ 070781901 |
| ANDRES DEHARO | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| ANDRES DEHARO | C/O LAW OFFICES OF WILLIAM'S, LINDHEIM 381 VAN NESS AVENUE SUITE 1502 TORRANCE CA 90501 |
| ANDRES J. PARRA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ANDRES JR, ROMAN C | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| ANDRES LARA | 5788 RIDGE DRIVE SANTA TERESA NM 88008 |
| ANDRES LARA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ANDRES NIEVES | C/O GREGORY M. JACHTS, ESQUIRE SIMON SARVER SWETZ & JACHTS LLC 100 HAMILTON PLAZA, SUITE 405 PATERSON NJ 07505 |
| ANDRES RAMIREZ | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| ANDRES, JOSEPH Q | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| ANDRES, ROMEL C | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| ANDRES, ROMEO C | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| ANDRES, WENDY | 274 SANDUSKY ROAD ARCADE NY 14009 |
| ANDRESEN & ASSOCIATES | 655 WEST IRVING PARK ROAD SUITE 3812 CHICAGO IL 60613 |
| ANDRESS ENGINEERING ASSOCIATES, INC. | 131 AIRPARK INDUSTRIAL ROAD ALABASTER AL 35007 |
| ANDREW .TRACHTMAN | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| ANDREW A. CAMPBELL | C/O FOAMEX INTERNATIONAL INC. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, STE. 2000 MEDIA PA 19063-2076 |
| ANDREW F. WHITE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| ANDREW FINAN | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| ANDREW HOLT | 1060 NORTH ADAMS HUTCHINSON KS 67501 |
| ANDREW P HINES | 28 STONELEIGH PARK WESTFIELD NJ 07090 |
| ANDREW R. PRUSKY | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| ANDREW THOMPSON | 170 APPLEGATE DRIVE WEST CHESTER PA 19382 |
| ANDREW YOHE | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| ANDY GUMP, INC. | 533A W. COLLINS AVENUE ORANGE CA 92867 |
| ANGEL CHAVEZ | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| ANGEL G. HERNANDEZ | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| ANGEL NIETO CASTANEDA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| ANGELA D. BEVINEAU | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| ANGELA K. SHIRELY | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| ANGELA S BOLING | 5509 CLEARFIELD LANE IDAHO FALLS ID 83404 |
| ANGELA SUTHERLAND | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| ANGELES, MARY | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| ANGELINE F. CORPUZ | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| ANITA L. LONG | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |

| Claim Name | Address Information |
|---|---|
| ANNA M. BURDETT | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| ANNA S. NEIL | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| ANNE LAMBERT | P.O. BOX 244 ARCADE NY 14009 |
| ANNETTE KOTURBASZ | 4255 BACCHUS CRES MISSISSAUGA ON L4W 2Y2 CANADA |
| ANNETTE KOTURBASZ    (US) | 4255 BACCHUS CRES MISSISSAUGA ON L4W 2Y2 CA |
| ANNETTE KOTURBASZ    (US) | 4255 BACCHUS CRES MISSISSAUGA ON L4W 2Y2 CANADA |
| ANRO | 222 LANCASTER AVENUE DEVON PA 19333 |
| ANTHONY A. WALKER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| ANTHONY G. BROWN | C/O FOAMEX L.P. 4011 WEST CLARENDON, SUITE A PHOENIZ AZ 85019 |
| ANTHONY HOUSER | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ANTHONY J. SELBY | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| ANTHONY KOZAK | C/O WILLIAM M. BENDON, ESQUIRE LAW OFFICES OF KENNETH R. SCHUSTER 334 W. FRONT STREET MEDIA PA 19063 |
| ANTHONY L KINNEY | 2615 ROYAL LANE #220 DALLAS TX 75229 |
| ANTHONY RAMOS | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| ANTHONY SHIPPAM | 708 IRIS LANE MEDIA PA 19063 |
| ANTHONY VIVONA AND AGATA VIVONA | 546 5TH AVE #4 NEW YORK NY 100365000 |
| ANTHONY VIVONA AND AGATE VIVONA | 546 5TH AVE #4 NEW YORK NY 100365000 |
| ANTHONY WAYNE CREDIT ADJUSTERS | 809 SOUHT CALHOUN ST. SUITE 100 FT. WAYNE IN 46802 |
| ANTHONY WAYNE VENDING CO., INC. | 530 WOLFE DRIVE FT. WAYNE IN 46825 |
| ANTHONY X. TREVINO | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| ANTHRACITE INDUSTRIES | PO BOX 112 SUNBURY PA 17801 |
| ANTIBUS SCALES & SYSTEMS, INC. | 4809 ILLINOIS ROAD FORT WAYNE IN 46804 |
| ANTOINE, MICHAEL | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| ANTONIO A. SANCHEZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ANTONIO B. HUECIAS | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ANTONIO GUTIERREZ | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| ANTONIO HUECIAS | 14114 HAUSTEEN CT MORENO VALLEY CA 92553 |
| ANTONIO MARTIN | 16780 FILBERT STREET FONTANA CA 92335 |
| ANTONIO MUNOZ HEREDIA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| ANTONIO OSBALDO DELGADO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ANTONIO QUINTERO | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| ANTONIO REYES | C/O THE LAW OFFICES OF MOSES R. LUNA 4051 N. BROADWAY SANTA ANA CA 92701 |
| ANTONIO ROMERO | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| ANTONIO TORRES | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ANTONIO TREVINO | C/O FOAMEX L.P. 3005 COMMERICAL ROAD FT WAYNE IN 46809 |
| ANTONIO VASQUEZ, JR. | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| ANTONIO VILLAREAL | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ANTONIO VILLEREAL | 429 VALLE SERENO EL PASO TX 79907 |
| ANXE   BUSINESS CORP | PO BOX 2339 CAROL STREAM IL 60132-2339 |
| ANY RATE FLOORING | 3124 E LAMONA STREET FRESNO CA 93703 |
| AON CONSULTING | PO BOX 13590 NEWARK NJ 07188-0590 |
| AON CONSULTING | AON CONSULTING C/O POST & SCHELL PC ATTN: BRIAN W. BISIGNANI, ESQ 17 NORTH SECOND STREET, 12TH FLOOR HARRISBURG PA 17101-1601 |
| AON CONSULTING | 555 EAST LANCASTER AVENUE SUITE 300 RADNOR PA 19087 |
| AON CONSULTING | 1100 REYNOLDS BOULEVARD WINSTON-SALEM NC 27105-3400 |
| AON CONSULTING    CANADA | 145 WELLINGTON STREET WEST SUITE 500 TORONTO ON M5J 1N8 CA |
| AON GLOBAL | ONE LIBERTY PLACE SUITE 1000 ATTN:  LAUREN HOGAN PHILADELPHIA PA 19103 |
| AON REED STEENHOUSE INC | REED STENHOUSE TOWER, 20 BAY STREET TORONTO ON M5J 2N9 CA |

| Claim Name | Address Information |
|---|---|
| AON RISK CONSULTANTS | 22992 NETWORK PLACE CHICAGO IL 60673 |
| APB TRANSPORTATION | 226 BRYDON RD WYNNEWOOD PA 19096 |
| APCO FREIGHT SYSTEMS | 303 B SWING ROAD PO BOX 49147 GREENSBORO NC 27419 |
| API FUND PAYROLL EDUCATION INC | C/O APA 660 N MAIN AVE STE 100 SAN ANTONIO TX 78205-1217 |
| APLELBAUM INDUSTRIAL INC | 606 N MESA SUITE 510 EL PASO TX 79912 |
| APLIX INC | PO BOX 751422 CHARLOTTE NC 28275 |
| APPLEGATE, WAYNE | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| APPLIED FABRIC TECHNOLOGIES, INC. | P.O. BOX 575 ORCHARD PARK NY 14127 |
| APPLIED FABRIC TECHNOLOGIES, INC. | 227 THORN AVENUE   Account No. 3753 ORCHARD PARK NY 14127 |
| APPLIED INDUSTRIAL | TECHNOLOGIES-CHARLOTTE, NC 2217-A DISTRIBUTION CENTER CHARLOTTE NC 28269 |
| APPLIED INDUSTRIAL TECHNOLOGIES-EL PASO, | TX 11800 ROJAS DR, SUITE C22 EL PASO TX 79913 |
| APPLIED VALVE TECHNOLOGY, INC. | 1421 LATTA STREET CHATTANOOGA TN 37406 |
| AQUA PA | PO BOX 1229 NEWARK NJ 07101-1229 |
| AQUAFUTURE, INC | 2127-7 LAKELAND AVE RONKONKOMA NY 11779 |
| AQUAPHASE, INC. | 375 MAPLE STREET GALLATIN TN 37066 |
| AQUATEK WATER TREATMENT SYSTEMS | 12624 US HIGHWAY 33 NORTH CHURUBUSCO IN 46723 |
| AQUATEK WATER TREATMENT SYSTEMS TOTAL | 12624 US HIGHWAY 33 NORTH CHURUBUSCO IN 46723 |
| ARACELY ILLESCAS | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| ARAMARK REFRESHMENT SERVICES - IN | 1221 COLISEUM BLVD. NORTH FORT WAYNE IN 46805 |
| ARAMARK REFRESHMENT SERVICES - WA | 11118 117TH PLACE NE KIRKLAND WA 98033 |
| ARAMARK SERVICES-ATLANTA, GA | PO BOX 198607 ATLANTA GA 30384 |
| ARAMARK SERVICES-CHARLOTTE, NC | PO BOX 668563 CHARLOTTE NC 28266-8563 |
| ARAMARK SERVICES-CHERRY HILL, NJ | 1178 MARLKRESS RD CHERRY HILL NJ 08003 |
| ARAMARK SERVICES-DALLAS, TX | P.O. BOX 36028 DALLAS TX 75235 |
| ARAMARK SERVICES-EDISON, NJ | 102 MAYFIELD AVE. EDISON NJ 08837 |
| ARAMARK SERVICES-ORLANDO, FL | 2741 S. DIVISION AVENUE ORLANDO FL 32805 |
| ARAMARK SERVICES-PARAMOUNT, CA | P.O. BOX 1799 PARAMOUNT CA 90723 |
| ARAMARK SERVICES-PORTLAND, OR | P.O. BOX 20969 PORTLAND OR 97294 |
| ARAMARK SERVICES-SEATTLE, WA | 55 S. SPOKANE ST. SEATTLE WA 98134 |
| ARAMARK SERVICES-TUPELO, MS | 4094 ROB DRIVE TUPELO MS 38801 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | D/B/A ARAMARK UNIFORM SERVICES C/O SHEILA R. SCHWAGER - HAWLEY TROXELL ENNIS & HAWLEY LLP- PO BOX 1617   Account No. MC307, MC473, MC512, MC518, MC529, MC533 BOISE ID 83701 |
| ARAMARK UNIFORM SERVICES | 115 NORTH FIRST STREET BURBANK CA 91502 |
| ARAMARK UNIFORM SERVICES - HAYWARD, CA | 31148 SAN ANTONIO STREET HAYWARD CA 94544 |
| ARAMARK UNIFORM SERVICES - PHOENIX, AZ | P.O. BOX 6309 PHOENIX AZ 85005-6309 |
| ARAMBULA, ISAAC J | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| ARBON EQUIPMENT CO. | P.O. BOX 78196 MILWAUKEE WI 53278 |
| ARBORITE TREE & LANDSCAPE INC. | 9553 BEACH STREET, UNIT #17 BELLFLOWER CA 90706 |
| ARC MACHINERY COMPANY, INC. | 7 PATERSON ST. PATERSON NJ 07501 |
| ARCADE AREA CHAMBERS OF COMMERCE | 684 MAIN ST ARCADE NY 140091038 |
| ARCADE HERALD | KAREN TITUS 223 MAIN ST. ARCADE NY 14009 |
| ARCADE PROPERTIES | MR. JACOB E. TRAUTMAN 8685 SHERIDAN DRIVE WILLIAMSVILLE NY 14221 |
| ARCADE PROPERTIES | 100 CORPORATE PARKWAY SUITE 200 AMHERST NY 14226 |
| ARCADE PROPERTIES MANAGEMENT, LLC | (AS SUCCESSOR TO ARCADE PROPERTIES) 100 CORPORATE PARKWAY, SUITE 200 AMHERST NY 14226 |
| ARCH | PO BOX 660770 DALLAS TX 75266-0770 |
| ARCH CHEMICALS INC | PO BOX 751822 CHARLOTTE NC 28275-1822 |
| ARCLOGIX INC | 3 CENTER PLZ STE 600 BOSTON MA 021082091 |

| Claim Name | Address Information |
| --- | --- |
| ARCLOGIX, INC. | 20 SAUNDERS TERRACE WELLESLEY MA 02481 |
| ARELLANES, MICHAEL | 7501 MERIDIAN PLACE NW SUITE B ALBUQUERQUE NM 87121 |
| ARGHAVAN NAWABY | 46 DALECROFT CRES OTTAWA ON K2G SV8 CA |
| ARIAS LOGISTICS INC | 543 B-1 AMERICAS AVE EL PASO TX 79907 |
| ARIAS, ROSALINDA | 4011 WEST CLAREDON, SUITE A PHOENIX AZ 85019 |
| ARIZONA DEPARTMENT OF | ECONOMIC SECURITY (DES) PO BOX 52027 PHOENIX AZ 85072-2027 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 PHOENIX AZ 85038-9010 |
| ARIZONA DEPT OF REVENUE | PO BOX 29009 PHOENIX AZ 85038 |
| ARIZONA DESERT TESTING LLC | 21212 WEST PATTON ROAD WITTMANN AZ 85361 |
| ARIZONA FLOOR COVERING ASSOCIATION | 8542 N FAIRVIEW SCOTTSDALE AZ 85258 |
| ARIZONA OFFICE TECHNOLOGIES | 4320 E COTTON LENTER BLVD #100 PHOENIX AZ 85040 |
| ARIZONA REPUBLIC | PO BOX 300 PHOENIX AZ 85001 |
| ARIZONA REPUBLIC, THE | PO BOX 200   Account No. 2330528FOA PHOENIX AZ 85001 |
| ARIZONA SALES AND USE TAX | ARIZONA DEPARTMENT OF REVENUE P.O. BOX 29010 PHOENIZ AZ 85038-9010 |
| ARIZONA STATE INSULATION | 9305 N. COYOTE SPRINGS ROAD PRESCOTT VALLEY AZ 86314 |
| ARKANSAS DEPT OF FINANCE | FIANCE & ADMINISTRATION PO BOX 3861 LITTLE ROCK AR 72203-3861 |
| ARKANSAS DEPT OF FINANCE | & ADMINISTRATION P.O. BOX 3861 LITTLE ROCK AR 72203-3861 |
| ARKANSAS DEPT OF FINANCE | ADMINISTRATION WITHHOLDIN PO BOX 9941 LITTLE ROCK AR 72203-9941 |
| ARKANSAS DEPT OF FINANCE & ADMIN. | P.O. BOX 3861 LITTLE ROCK AR 72203-3861 |
| ARKANSAS DEPT OF LABOR | 616 GARRISON AVE. ROOM 205 FT. SMITH AR 72901 |
| ARKANSAS EMPLOYMENT SEC D | P O BOX 8007 LITTLE ROCK AR 72203-8004 |
| ARKANSAS EMPLOYMENT SEC DEPT | P O BOX 8007 LITTLE ROCK AR 72203-8004 |
| ARKANSAS EMPLOYMENT SECUR | DEPARTMENT PO BOX 8007 LITTLE ROCK AR 72203 |
| ARKANSAS INSURANCE DEPT | PROPERTY OF CASUALTY DIVI 1200 W. 3RD. LITTLE ROCK AR 72201-1904 |
| ARKANSAS SALES AND USE TAX | ARKANSAS DEPT OF FINANCE & ADMIN. P.O. BOX 3861 LITTLE ROCK AR 72203-3861 |
| ARKANSAS SECRETARY OF STA | CORPORATION DIVISION STATE CAPITAL LITTLE ROCK AR 72201 |
| ARMACELL LLC | PO BOX 751868 CHARLOTTE NC 28275-1868 |
| ARMANDO OROZCO | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| ARMANDO PEREZ | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| ARMANDO R. RODRIGUEZ | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| ARMSTRONG MACHINE WORKS, INC. | PO BOX 776 ROGERSVILLE TN 37857 |
| ARMY & AIR FORCE EXCHANGE SVC | PO BOX 660261 DALLAS TX 75266-0261 |
| ARNOLD ANDERSON | PO BOX 3260 MORRISTOWN TN 37815 |
| ARNOLD, WILLIAM M | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| ARNTZ, JEFFREY | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| ARNULFO L. ANDRADE | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| AROSE INCORPORATED | 1229 BROADWAY, P.O. BOX 27 WESTVILLE NJ 08093 |
| ARREDONDO, ERASMO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ARROWHEAD - LOUISVILLE, KY | P.O. BOX 856158 LOUISVILLE KY 40285 |
| ARS RESCUE ROOTER | 600 MCCORMICK ST SUITE B SAN LEANDRO CA 94577 |
| ARSLANIAN, JERRY | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| ARTCRAFT MACHINE SHOP, DESIGN AND | FABRICATION, LLC 6180 DONIPHAN DRIVE, UNIT A-12 EL PASO TX 79932 |
| ARTEMIO RAYES | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ARTHUR J. HILL | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| ARTHUR VAN HASELEN | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ARTHUR VAN HASELEN, III | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ARTHUR, MATTHEW | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| ARTIGA, VICTOR | 19201 S. REYES AVE. COMPTON CA 90221 |
| ARTURO SANCHEZ ROMERO | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |

| Claim Name | Address Information |
|---|---|
| ASECO (AIR SYSTEMS & EQUIP. CO.) – | CHARLOTTE, NC 5100 ROZZELLS FERRY RD. CHARLOTTE NC 28216 |
| ASESORIA EMPRESARIAL EN COMUNICACIONES | 6101 GATEWAY WEST E6 PMB 209 BASSET CENTER    Account No. FMX21OUS4385 EL PASO TX 79925 |
| ASESORIA EMPRESARIAL EN COMUNICACIONES | SA DE CV 6101 GATEWAY WEST, E6 PMB 209 BASSET CENTER    Account No. FMX21OU54385 EL PASO TX 79925 |
| ASHBY, CONSTANCE D | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| ASHLAND CANADA CORP | C/O T42321C PO BOX 4232 STATION A TORONTO ON M5W 5P4 CA |
| ASHLAND DISTRIBUTION COMP | PO BOX 371002 PITTSBURGH PA 15250-7002 |
| ASHLAND DISTRIBUTION COMP | PO BOX 93263 CHICAGO IL 60673-3263 |
| ASHLAND DISTRIBUTION COMP | FILE NO 53192 LOS ANGELES CA 90074-3192 |
| ASHLEY DAY | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| ASHLEY DAY | 7362 LAKERIDGE DR FORT WAYNE IN 468191919 |
| ASHLEY FURNITURE | 1601 ASHLEY WAY COLTON CA 92324 |
| ASHLEY FURNITURE INDUSTRIES, INC. | ONE ASHLEY WAY ARCADIA WI 54612 |
| ASHLEY M. TURNER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| ASHLEY SHAW | 3823 WILLOW RIDGE DR AMMON ID 83406 |
| ASHTEAD TECHNOLOGY | 1057 EAST HENRIETTA ROAD ROCHESTER NY 14623 |
| ASHWAK A. BROWN | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| ASHWAK BROWN | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| ASI DATAMYTE, INC. | 2800 CAMPUS DRIVE, SUITE 60 PLYMOUTH MN 55441 |
| ASI HEALTH SERVICES | 4885 ALPHA ROAD SUITE 100 DALLAS TX 75244 |
| ASPEN PUBLISHERS | 4829 INNOVATION WAY CHICAGO IL 60682-0048 |
| ASPHALT CARE, INC. | P. O. BOX 11472 FORT WAYNE IN 46858-1472 |
| ASSAY TECHNOLOGY, INC. | 1252 QUARRY LANE PLEASANTON CA 94566 |
| ASSESSMENT MANAGEMENT SERVICES LLC | PO BOX 5273 LAKE WYLIE SC 29710-5001 |
| ASSESSMENT TECHNOLOGIES LTD | 121 INTERPARK BLVD SUITE 308 SAN ANTONIO TX 78216-1852 |
| ASSESSMENT TECHNOLOGIES, LTD | ATTN; JOHN LAMMERT 111 SOLEDATE, SUITE 1100 SAN ANTONIO TX 78205 |
| ASSET SYSTEMS | PO BOX 14550 PORTLAND OR 97293 |
| ASSOCIATED PACKAGING, INC. – | STATESVILLE, NC 2040 OLD MOUNTAIN ROAD STATESVILLE NC 28625 |
| ASSOCIATED TIME AND PARKING CONTROLS | 9104 DIPLOMACY ROW DALLAS TX 75247 |
| ASSURANCE DATA INC | 2681 WEST PIKE ROAD INDIANA PA 15701 |
| ASSURED FIRE EXTINGUISHER | PO BOX 20524 CASTRO VALLEY CA 94546-8339 |
| ASSURED FIRE EXTINGUISHER SERVICE | P.O. BOX 20524 CASTRO VALLEY CA 94546 |
| ASSURED FIRE EXTINGUISHER SERVICE | 1025 LONE PALM AVE, STE 1-G MODESTO CA 95351 |
| ASTLEY-GILBERT LTD | 42 CARNFORTH RD TORONTO ON M4A 2K7 CA |
| ASTM INTERNATIONAL | 100 BARR HARBOR DRIVE WEST CONSHOHOCKEN PA 19428 |
| ASTON GLASS | 11 DUTTO MILL ROAD ASTON PA 19014-2024 |
| ASTRA ELECTRIC INC | 2085 OAKMEAD BLVD OAKVILLE ON L6H 5C2 CA |
| ASTRO CANON BUSINESS SOLU | PO BOX 514637 LOS ANGELES CA 90051 |
| ASTROLABIO, JOEL B | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| ASW GROUP RETRO | PO BOX 84242 SEATTLE WA 98124-5542 |
| AT&T | PO BOX 10226 NEWARK NJ 07193-0226 |
| AT&T | DEPT 0830 PO BOX 55000 DETROIT MI 48255-0830 |
| AT&T | PO BOX 105262 ATLANTA GA 30348-5262 |
| AT&T | PO BOX 277019 ATLANTA GA 30384-7019 |
| AT&T | 85 ANNEX ATLANTA GA 30385-0001 |
| AT&T | PO BOX 9001309 LOUISVILLE KY 40290-1309 |
| AT&T | PO BOX 9001310 LOUISVILLE KY 40290-7310 |

| Claim Name | Address Information |
| --- | --- |
| AT&T | PO BOX 5001 CAROL STREAM IL 601975001 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | P.O. BOX 930170 DALLAS TX 75393-0170 |
| AT&T | PO BOX 78152 PHOENIX AZ 85062 8152 |
| AT&T | PO BOX 78214 PHOENIX AZ 850628214 |
| AT&T | PO BOX 78225 PHOENIX AZ 850628225 |
| AT&T | PO BOX 78522 PHOENIX AZ 850628522 |
| AT&T | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AT&T WIRELESS ACCESSORY | PO BOX 6001 PLAINFIELD IN 46168-6001 |
| AT&T WIRELESS SERVICES | PO BOX 9004 CAROL STREAM IL 601979004 |
| AT&T YELLOW PAGES | PO BOX 5010 CAROL STREAM IL 601975010 |
| ATCO INTERNATIONAL | 2136 KINGSTON COURT MARIETTA GA 30067 |
| ATHANASIO GIANNISIS | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| ATHOL MANUFACTURING CORP | PO BOX 409581 ATLANTA GA 30384-9581 |
| ATIF YAKOUB | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ATKINS, CHRISTOPHER | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| ATKINS, DARLENE K | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| ATL, INC. | 415 RIDGE RD. ROXBORO NC 27573 |
| ATLANTIC COAST LABS | 630 CHURCHMAN'S ROAD NEWARK DE 19702 |
| ATLANTIC CORP. | 2835 TATE BLVD. SE HICKORY NC 28602 |
| ATLANTIC DETROIT DIESEL - ALLISON, LLC | 180 ROUTE 17 SOUTH LODI NJ 07644 |
| ATLANTIC MACHINERY & CONTROLS | 118 CLOVER CIRCLE SPARTA NC 28675 |
| ATLANTIC PACKAGING PROD L | 111 PROGRESS AVE SCARBOROUGH ON M1P 2Y9 CA |
| ATLANTIC SCALE CO., INC. | 136 WASHINGTON AVE NUTLEY NJ 07110 |
| ATLANTIC SKYLINE | 4605 BOWERFIELD CORPORATE DRIVE CHANTILLY VA 20151 |
| ATLANTIS PLASTICS | P.O. BOX 406560 ATLANTA GA 30384-6560 |
| ATLAS MATERIAL TESTING TECHNOLOGY, LLC | 4114 N. RAVENSWOOD AVE. CHICAGO IL 60613 |
| ATLAS PEN & PENCIL CORP | 408 MADISON ST # 126 SHELBYVILLE TN 371603339 |
| ATLAS RAILROAD CONSTRUCTION COMPANY | 1253 STATE ROUTE 519 EIGHTY FOUR PA 15330 |
| ATLAS SPRING MANUFACTURING CORPORATION | 10635 SANTA MONICA BLVD. STE. 320 LOS ANGELES CA 900258302 |
| ATLAS TRANSPORTATION | SERVICES, LLC 2306 AVENIDA COSTA ESTE SAN DIEGO CA 92154 |
| ATMOS ENERGY | PO BOX 9001949 LOUISVILLE KY 40290-1949 |
| ATMOS ENERGY | PO BOX 841425 DALLAS TX 75284-1425 |
| ATMOS ENERGY | PO BOX 78108 PHOENIX AZ 85062-8108 |
| ATMOS ENERGY/MID-STATES DIVISION | A DIVISION OF ATMOS ENERGY CORPORATION ATTN: BANKRUPTCY GROUP P.O. BOX 650205 DALLAS TX 75265-0205 |
| ATMOS ENERGY/MISSISSIPPI DIVISION | A DIVISION OF ATMOS ENERGY CORPORATION ATTN: BANKRUPTCY GROUP P.O. BOX 650205 DALLAS TX 75265-0205 |
| ATMOS ENERGY/MISSISSIPPI DIVISIONS | A DIVISION OF ATMOS ENERGY CORPORATION ATTN: BANKRUPTCY GROUP P.O. BOX 650205 DALLAS TX 75265-0205 |
| ATP MFG LLC ATLANTIC FOOTCARE | PO BOX 845881 BOSTON MA 02284-5881 |
| ATTARD DISTRIBUTING, INC. | 80 TANFORAN AVENUE #3 SOUTH SAN FRANCISCO CA 94080 |
| ATTORNEY RECOVERY SYS INC | 18757 BURBANK BL SUITE 300 TARZANA CA 91356 |
| ATTRIDGE, BLANCA | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| AUBURN CARPET ONE FLOOR | & HOME 10068 STREETER RD AUBURN CA 95602 |
| AUBURN CITY UTILITIES | PO BOX 506 210 EAST 9TH STREET AUBURN IN 46706 |
| AUBURN CUSTOM CANVAS | 3346 COUNTY ROAD 19 AUBURN IN 46706 |
| AUBURN EXPEDITING | ATTN: RON DOVE 5933 COUNTRY ROAD 31 AUBURN IN 46706 |
| AUBURN EXPEDITING | 5933 COUNTRY ROAD 31 AUBURN IN 46706 |

| Claim Name | Address Information |
|---|---|
| AUBURN FIRE DEPT | TRAINING FACILITY 902 S GRANDSTAFF DRIVE AUBURN IN 46706 |
| AUDIT & ADJUSTMENT CO | PO BOX 1959 LYNWOOD WA 98036 |
| AUDREY G WALLS | 7060 ROGUE RIVER HIGHWAY #5 GRANTS PASS OR 97527 |
| AUGUST A. EDWARDS | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| AUGUST J.NEIMEISTER | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| AUGUSTIN F COBIAN | 2000 SPRUCE WAY ANTIOCH IN 94509 |
| AUGUSTINE SR GOMEZ | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| AUNDE MEXICO S A DE CV | PO BOX 673238 DETROIT MI 48267-3238 |
| AURELIO URIBE GARAY | MIXTECAS MZ 52 LT 5 COL AJUSCO O DF CP04300 MEXICO |
| AURELIO URIBE GARAY | MIXTECAS MZ 52 LT 5 COL AJUSCO O DF CP04300 |
| AURORA BUSINESS CAPITAL | 6230 PASADENA POINT BLVD GULFPORT FL 33707 |
| AUSLAND, PAMELA A | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| AUSTIN FINE FLOORS | 10321 BURNET RD AUSTIN TX 78758 |
| AUTO TAG STORE | 3380 CHICHESTER AVE MARCUS HOOK PA 190613235 |
| AUTOMATED CONTROL CONCEPTS, INC. | 3535 RT. 66 NEPTUNE NJ 07753 |
| AUTOMATED FIRE SYSTEMS, INC. | PO BOX 23545 CHARLOTTE NC 28227 |
| AUTOMATED MACHINE DESIGN, INC | 189 CLARK ST., P.O. BOX 244 BLOOMINGDALE NJ 07403 |
| AUTOMOTIVE CONTAINMENT & CONSULTING | P.O.BOX 544 KENDALLVILLE IN 46755 |
| AUTOMOTIVE NEWS | SUBSCRIBER SERVICES 1155 GRETIOT AVE DETROIT MI 48207 |
| AUTOMOTIVE PARTS SUPPLY | 335 W. SPRING ST. COOKEVILLE TN 38501 |
| AUTOMOTIVE RENTALS INC | PO BOX 8500-4375 PHILADELPHIA PA 19178-4375 |
| AUTOTRANSPORTES DEL REAL SA | 750 NORTH SUNLAND PARK DRIVE SPC P-6 PMB 112 EL PASO TX 79912 |
| AVALON CPT TILE & FLR | 2030 SPRINGDALE RD STE 400 CHERRY HILL NJ 08003 |
| AVALON FLOORING | 2309 60TH DRIVE EAST BRADENTON FL 34203 |
| AVANT GROUP, INC. | 3640 NEW VISION DR STE C FORT WAYNE IN 468451717 |
| AVANTEL INFRAESTRUCTURA S D | 6101 GATEWAY WEST SPC 607 PMB #413 EL PASO TX 79925 |
| AVANTEL SA DE CV | 6101 GATEWAY WEST SPC 607 PMB #413 EL PASO TX 79925 |
| AVAYA | PO BOX 5332 NEW YORK NY 10087-5332 |
| AVAYA | PO BOX 5125 CAROL STREAM IL 60197-5125 |
| AVAYA FINANCIAL SERVICES | PO BOX 93000 CHICAGO IL 60673-3000 |
| AVAYA INC | PO BOX 73061 CHICAGO IL 60673-3061 |
| AVAYA INC | PO BOX 1379 RAYMOND MS 391541379 |
| AVAYA, INC. - NORCROSS, GA | 14400 HERTZ QUAIL SPRINGS PKWY OKLAHOMA CITY OK 731342615 |
| AVELAR, JOSE | 19201 S. REYES AVE. COMPTON CA 90221 |
| AVERITT EXPRESS | PO BOX 102197 ATLANTA GA 30368-2197 |
| AVERY DENNISON, PRINTER SYSTEMS DIVISION | (PAXAR) 28045 W HARRISON PKWY VALENCIA CA 91355 |
| AVERY WEIGH TRONIX LLC | 75 REMITTANCE DR DEPT 1986 CHICAGO IL 606751986 |
| AVERY WEIGH-TRONIX, LLC | 1000 ARMSTRONG DRIVE FAIRMONT MN 56031 |
| AVILA, FELIPE | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| AVILES, MARIA GAMINO | 19201 S. REYES AVE. COMPTON CA 90221 |
| AVIO TECH LTD | 6951 HOLTON ROAD P O BOX 250 TWIN LAKE MI 49457-0250 |
| AVM SERVICES | 2675 EISENHOWER AVENUE NORRISTOWN PA 19403 |
| AWARD CONNECTION | 361 VALLYMORE ROAD SPRINGFIELD PA 19064 |
| AWARD CONNECTION | 361 BALLYMORE ROAD SPRINGFIELD PA 19064-2303 |
| AWARD GALLERY | PO BOX 1897 BOOTHWYN PA 19061 |
| AWARDS UNLIMITED | 161 FOREST DRIVE KENNETT SQUARE PA 19348 |
| AWARE | 350 NORTH HUMPHREYS BLVD 3RD FLOOR ACCOUNTING MEMPHIS TN 38120 |

| Claim Name | Address Information |
|---|---|
| AWFS | 5733 RICKENBACKER ROAD COMMERCE CA 90040 |
| AXA GLOBAL SOLUTIONS AIRCRAFT | PRODUCTS LIABILITY 17 STATE STREET, NEW YORK NY 10004 |
| AXIOM, S.A. DE C.V. | JUAN ALVAREZ GOTTWALD AVE. NEPTUNO 1815-B COL. SATELITE CD. JUAREZ, CHIHUAHUA 32540 MEXICO |
| AYCO CO LP | PO BOX 3182 BUFFALO NY 14240 |
| AZ QUALITY SERVICES | 4128 S. CHATHAM MESA AZ 85212 |
| B & B FABRICATORS | 200 PEELER ROAD SALISBURY NC 28147 |
| B & B JANITORIAL SERVICES (NO FAX) | 1509 E. QUINCY STREET GARRETT IN 46738 |
| B & C CARPET AND TILE | 1948 SHERWOOD STREET CLEARWATER FL 33765 |
| B & C INDUSTRIAL PRODUCTS, INC. | 14425 LEO ROAD LEO IN 46765 |
| B & C TRUCKING | 16930 ROAD 26 SUITE C MADERA CA 93638 |
| B&B JANITORIAL SERVICES | 1509 E. QUINCY ST. GARRETT IN 46738 |
| B&H EXPRESS, LLC | 707 NORTH LIBERTY HILL ROAD MORRISTOWN TN 37814 |
| B&H UPHOLSTERY | 775 WILSON ST EUGENE OR 97402 |
| B&M MACHINERY CO. | 7170 COPPERQUEEN EL PASO TX 79915 |
| B&R SALES INC/DA | 4414 6TH AVENUE SE LACEY WA 98503 |
| B. EVELYN ANDERSON | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| B. F. BLANKENSHIP-RAY | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| B.C. AMES, INC. | 78 STONE PLACE MELROSE MA 02176 |
| BACA, ADOLFO | DAVIS, SAPERSTEIN & SALOMON, P.C. 375 CEDAR LANE TEANECK NJ 07666 |
| BACA, ADOLFO | C/O STEVE COHEN, ESQUIRE 375 CEDAR LANE TEANECK NJ 07666 |
| BACA, ROMAN | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| BACA, ROMAN | DAVIS, SAPERSTEIN & SALOMON, P.C. 375 CEDAR LANE TEANECK NJ 07666 |
| BACA, ROMAN | C/O STEVE COHEN, ESQUIRE 375 CEDAR LANE TEANECK NJ 07666 |
| BACHARACH INC | PO BOX 106008 PITTSBURGH PA 15230-6008 |
| BACK COUNTRY BAR-B-Q | 6940 GREENVILLE AVENUE DALLAS TX 75231 |
| BACKFLOW TESTING & MAINTENANCE CO. | P O BOX 545 HERMOSA BEACH CA 90254 |
| BACON, MICHELE JEAN | 4011 WEST CLARENDON, SUITE A PHOENIX AZ 85019 |
| BAHUR, JOHN | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| BAILEY FENCE CO. | 3205 BAUMBERG AVE. HAYWARD CA 94545 |
| BAIRES, LUIS FELIPE | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| BAKER DONELSON BEARMAN CA | PO BOX 14167 JACKSON MS 39236 |
| BAKER PLASTICS | 4005 MONTANA AVENUE EL PASO TX 79903 |
| BAKER TANKS | PO BOX 513967 LOS ANGELES CA 90051-3967 |
| BAL TRANSPORTATION | UNIT 2398138 128TH STREET BRITISH COLUMBIA BC V3W 1R1 CA |
| BALA CONSULTING ENGINEERS INC | 443 SOUTH GULPH ROAD KING OF PRUSSIA PA 19406 |
| BALANCE INDUSTRIAL SCALE | 10631 BLOOMFLIELD STREET, SUITE 10 LOS ALAMITOS CA 90720 |
| BALCAN PLASTICS ONTARIO | 6665 TOMKEN ROAD SUITE 211 MISSISSAUGA ON L3T 2C4 CA |
| BALLARD DOORS, INC. | 2030 CONOVER BLVD. EAST CONOVER NC 28613 |
| BANCO J.P. MORGAN, S.A> | PASEO DE LAS PALMAS NO. 405 PISO14 COL. LOMAS DE CHAPULTEPEC, DELEGACION MIGUEL HIDALGO 11000 MEXICO |
| BANCROFT ELECTRIC, INC. | 54889 LEXINGTON AVE SOUTH BEND IN 466281043 |
| BANDA, FAUSTO T | 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| BANES GENERAL CONTRACTORS, INC. | PO BOX 220550, 6001 DONIPHAN EL PASO TX 79913 |
| BANK OF AMERICA N.A. | DEPT 719880 PO BOX 61000 SAN FRANCISCO CA 94161-9880 |
| BANK OF AMERICA, N.A. | 335 MADISON AVENUE NEW YORK NY 10017 |
| BANK OF MONTREAL | 7145 GOREWAY DRIVE MISSISSAUGA ON L4T 2T5 CA |
| BANK OF MONTREAL | 100 CITY CENTRE DRIVE MISSISSAUGA ON L5B 2C9 CA |
| BANK OF MONTREAL | 15 ALLAN DRIVE BOLTON ON L7E 2B5 CA |

| Claim Name | Address Information |
|---|---|
| BANK OF MONTREAL | 4797 LESLIE STREET WILLOWDALE ON M2J 2K8 CA |
| BANK OF MONTREAL | 1530 ALBION ROAD TORONTO ON M9V 1B4 CA |
| BANK OF NEW YORK MELLON | BNY MELLON ACCOUNTING DEPT. P.O. BOX 360857   Account No. CH344123 & CHR08575 PITTSBURGH PA 15251-6857 |
| BANK OF NEW YORK MELLON | AS ADMINISTRATIVE AND COLLATERAL AGENT ATTN: MELINDA VALENTINE, VICE PRESIDENT 600 EAST LAS COLINAS BLVD, SUITE 1300 IRVING TX 75039 |
| BANK OF NEW YORK MELLON, THE | DECHERT LLP 1095 AVENUE OF THE AMERICAS ATTN: GLENN E SIEGEL, ESQ. NEW YORK NY 10036 |
| BANK OF NEW YORK MELLON, THE | AS INDENTURE TRUSTEE ATTN:ALEX CHANG, VICE PRESIDENT 101 BARCLAY STREET 8W NEW YORK NY 10286 |
| BANKRUPTCY SERVICES LLC | 757 THIRD AVENUE THIRD FLOOR NEW YORK NY 10017 |
| BANNER AIR & HEAT, INC. | 16637 WEST HARDY ROAD HOUSTON TX 77670 |
| BANNER CARPETS & DRAPES | DBA NATIONAL CARPET DISC 18814 S CRENSHAW BLVD TORRANCE CA 90504 |
| BARAGAR MECHANICAL | INSTALLATIONS LTD 31 CORONET RD TORONTO ON M8Z 2L8 CA |
| BARBA, PEDRO J | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| BARBARA A MAYBEN | 2250 HIGHWAY 348 BLUE SPRINGS MS 38828 |
| BARBARA DUGAN | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| BARBARA JOANN LAURI | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| BARBARA LEWIS | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| BARBARA NORGREN | 466 S SHADY AVE CORRY PA 164072043 |
| BARCENAS, EVARISTO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| BARCIA BROS. INC. | 514 RIVER DRIVE GARFIELD NJ 07026 |
| BARCLAY, MATTHEW | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| BARCODE GRAPHICS | 444 NORTH MICHIGAN AVENUE, #3500 CHICAGO IL 60611 |
| BARIUM & CHEMICAL INC | PO BOX 218 STEUBENVILLE OH 43952 |
| BARKHOUSE, IAN CRAIG | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| BARLOWORLD HANDLING LP | PO BOX 402473 ATLANTA GA 30384-2473 |
| BARNARD, ALFRED D | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| BARNARD, JACKIE H | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| BARNEDT, CYNTHIA | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| BARNES & THORNBURG | ATT ACCOUNTING DEPT 11 SOUTH MERIDIAN ST INDIANAPOLIS IN 46204 |
| BARNES DISTRIBUTION, INC. | DEPT. CH14079 PALATINE IL 60055-4079 |
| BARNETT CARPET | 1019 MEECHEM RUIDOSO NM 88345 |
| BARNETTE, KAREN D | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| BARR COMMERCIAL DOOR | 2831 E. WHITE STAR, UNIT A ANAHEIM CA 92806 |
| BARR COMMERCIAL DOOR REPAIR, INC. | 2831 WHITE STAR   Account No. 3908 ANAHEIM CA 92806 |
| BARR SYSTEMS INC | 4500 NW 27TH AVENUE GAINESVILLE FL 32606-7031 |
| BARRETO, JUAN | C/O DIXON & DALEY LLP 12749 NORWALK BLVD, SUITE 104 NORWALK CA 90650 |
| BARRIENTOS, FRANCISCO | 19201 S. REYES AVE. COMPTON CA 90221 |
| BARRIOS AMADOR, JOSE ALBERTO | 19201 S. REYES AVE. COMPTON CA 90221 |
| BARRY COLLINS | C/O FOAMEX L.P. 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| BARRY V. BROWN | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| BART JONES | 12402 HASTER ST. APT. 28 GARDEN GROVE CA 92840 |
| BARTON A. JONES | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| BARTON, MICHAEL | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| BASC BUILDING AUTOMATION & SERVICE | COMPANY 1111 GATEWAY SERVICE PARK MORRISTOWN TN 37813 |

| Claim Name | Address Information |
|---|---|
| BASF CORPORATION | P O BOX 360941 PITTSBURGH PA 15251-6941 |
| BASHIR YUSUF | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| BASIL EVANS | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| BATTERIES PLUS | 105 WEST WASHINGTON CENTER ROAD FT. WAYNE IN 46825 |
| BATTERY CONCEPTS INTERNATIONAL INC. | 1477 LOMALAND STE.B-6 EL PASO TX 79935 |
| BATTLE, CLIFTON | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| BAUERMEISTER, HAROLD L | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| BAUMANN, DESEVE AD LANDAU | PENN MUTUAL TOWERS SUITE 1340 510 WALNUT STREET PHILADELPHIA PA 19106 |
| BAUMANN, DESEVE AND LANDAU | PENN MUTUAL TOWERS SUITE 1340 510 WALNUT STREET PHILADELPHIA PA 19106 |
| BAUMER OF AMERICA | 425 ROUTE 202 NORTH TOWACO NJ 07082 |
| BAUMER OF AMERICA INC | PO BOX 18 TOWACO NJ 07082 |
| BAX GLOBAL | DEPT. CH 10391 PALATINE IL 60055-0391 |
| BAY AREA AIR QUALITY | MANAGEMENT DISTRICT 939 ELLIS STREET SAN FRANCISCO CA 94109 |
| BAY AREA CONTAINER INC | 3427 ETTIE STREET OAKLAND CA 94608 |
| BAY AREA HIGH REACH, INC. | P.O. BOX 752 HAYWARD CA 94543 |
| BAY AREA QUALITY MANAGEMENT DISTRICT | OFFICE 939 ELLIS STREET SAN FRANCISCO CA 94109 |
| BAY CITY SCALE, INC | 25352 CYPRESS AVE #A HAYWARD CA 945442208 |
| BAY INSULATION OF TEXAS INC | PO BOX 9229 GREEN BAY WI 54308 |
| BAY VIEW BUILDING MAINTENANCE, INC. | P.O. BOX 23743 TIGARD OR 97281 |
| BAYER CORPORATION | PO BOX 75662 CHARLOTTE NC 28275-5662 |
| BAYER INC        (US) | BOX 1000 STATION B TORONTO ON M9W 7A5 CA |
| BAYER INC        (US) | BOX 1000 STATION B TORONTO ON M9W 7A5 CANADA |
| BBA FIBERWEB | PO BOX 2271 CAROL STREAM IL 60132-2271 |
| BC INSTALLATION COMPANY | 15342 COLORADO AVE. PARAMOUNT CA 90723 |
| BCP BANK | 1502 DUPONT STREET TORONTO ON M6P 3S1 CA |
| BDI CANADA INC. | BOITE POSTALE 11211 STATION CENTRE VILLE MONTREAL QC CANADA |
| BDP INTERNATIONAL INC | PO BOX 8500-2295 PHILADELPHIA PA 19178-2295 |
| BE PREPARED! EMERGENCY PREVENTION | TRAINING, INC 706 SOUTH DEWEY STREET AUBURN IN 46706 |
| BEAMAR TEST & MEASURING SYSTEMS | 2150 NORTH CORIA ST BROWNSVILLE TX 78520 |
| BEAMECH GROUP LTD. | UNIT 5 ORION TRADING ESTA TENAX RD -TRAFFORD PARK MANCHESTER ON M17 1JT CA |
| BEAMER INDUSTRIAL SUPPLY INC. | 2150 N. CORIA STREET BROWNSVILLE TX 78520 |
| BEAN-DERROW, SHIRLEY | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| BEAR CREEK ORCHARDS | 2518 S PACIFIC HWY MEDFORD OR 97500 |
| BEARCOM WIRELESS WORLDWIDE, INC. #468740 | 4009 DISTRIBUTION DR, STE 200 GARLAND TX 75041 |
| BEARD, EMILIA | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| BEARD, EMILY | 360 NEW HAVEN DRIVE EL PASSO TX 79907 |
| BEARD, MARTHA | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| BEARING & SEALS OF EL PASO | 11155 ROJAS DRIVE SUITE A EL PASO TX 79935 |
| BEARING AND SUPPLY OF TUPELO, INC. | 837 SENTER STREET TUPELO MS 38801 |
| BEARING DISTRIBUTORS, INC. DBA BDI | 1206 VINE ST OLEAN NY 147601271 |
| BEAT B. NIEDEROEST | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| BEAT NIEDEROEST | C/O FOAMEX L.P. 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| BECERRA, FLORENTINO D | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| BECK, CAROL G | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| BECKE MACHINE WORKS | 1915 SOUTH 11TH STREET, PO BOC 166 FORT SMITH AR 72902 |
| BECKER TRUCKING | ATTN: FRANK RIORDAN 6350 SOUTH 143RD STREET TUKWILA WA 98168 |
| BECKER TRUCKING INC | 8350 SOUTH 143 ST. TUKWILA WA 98168 |

| Claim Name | Address Information |
|---|---|
| BECKER'S BACKFLOW PREVENTION | 17284 C.R. 10 BRISTOL IN 46507 |
| BECKER, ROBERT | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| BECKETT, GERRY | TOYOTA TSUSHO AMERICA, INC. 805 3RD AVE 17TH FL NEW YORK NY 10022 |
| BECKMAN LAWSON LLP | PO BOX 800 FT WAYNE IN 46801-0800 |
| BECKWITH MACHINERY TRUCK | 5896 STATION ROAD ERIE PA 16510 |
| BECKWITH, VINCENT W | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| BED BATH & BEYOND | 110 BI-COUNTY BLVD SUITE 114 FARMINGDALE NY 11735 |
| BEDELL, KEVIN J | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| BEDGET CARPET WAREHOUSE | 1585 LOS ANGELES VENTURA CA 93004 |
| BEDTIMES | 501 WYTHE STREET ALEXANDRIA VA 22314-1917 |
| BEELER, JEFFERY | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| BEELES, RICHARD D | 466 S. SHADY AVE. CORRY PA 16407 |
| BEENE, JASON | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| BEER, JAN V | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| BEHAR GUTT AND GLAZER | CONCORDE CENTER II 2999 NE 191 STREET 5TH FLOOR AVENTURA FL 33180 |
| BEHRINGER CORP | 17 RIDGE ROAD BRANCHVILLE NJ 07826 |
| BEITLER, ROBERT E | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| BELEM TEMPLOS | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| BELINDA CASTILLO CARRILLO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| BELINDA J. ROACH | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| BELL CANADA | CASE POSTALE 8712 SUCC CENTRE VILLE MONTREAL QC H3C 3P6 CA |
| BELL CANADA | P.O. BOX 8713 STN. CENTRE-VILLE MONTREAL QC H3C 4L6 CA |
| BELL CANADA | CENTRE DE VERSEMENTS CLIENTS CP 11490 STATION CENTRE VILLE MONTREAL QC H3C 5R7 CA |
| BELL CANADA | P. O. BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X7 CA |
| BELL CANADA | P.O. BOX 1550 NORTH YORK ON M3C 3N5 CA |
| BELL CANADA | CASE POSTALE 8712 SUCC CENTRE VILLE MONTREAL QC H3C 3P6 CANADA |
| BELL CANADA | P.O. BOX 8713 STN. CENTRE-VILLE MONTREAL QC H3C 4L6 CANADA |
| BELL CANADA | CENTRE DE VERSEMENTS CLIENTS CP 11490 STATION CENTRE VILLE MONTREAL QC H3C 5R7 CANADA |
| BELL GAZ | CP 2999 ST FELIX DE VALOIS QUE   Account No. 1505058 J0K 2M0 CANADA |
| BELL GAZ LTEE | 5300 CHEMIN ST GABRIEL POSTAL LOCK BOX 2999 ST-FELIX DE VALDIS QC J0K 2M0 CA |
| BELL GAZ LTEE | 5300 CHEMIN ST GABRIEL POSTAL LOCK BOX 2999 ST-FELIX DE VALDIS QC J0K 2M0 CANADA |
| BELL MOBILITE | C.P. 11095 SUCC. CENTRE VILLE MONTREAL QC H3C 5E7 CA |
| BELL MOBILITE | C.P. 11095 SUCC. CENTRE VILLE MONTREAL QC H3C 5E7 CANADA |
| BELL MOBILITY     (CELL) | P.O. BOX 5102 BURLINGTON ON L7R 4R7 CA |
| BELL MOBILITY PAGING | P.O. BOX 5103 BURLINGTON ON L7R 4R8 CA |
| BELL NUNNALLY & MARTIN LLP | 1400 ONE MCKINNEY PLAZA 3232 MCKINNEY AVENUE DALLAS TX 75204-2429 |
| BELL PIPE AND SUPPLY | 215 E BALL ROAD ANAHEIM CA 92805 |
| BELL REPORTING COMPANY | 1821 JEFFERSON PLACE 3RD FLOOR WASHINGTON DE 20036 |
| BELL-FAST FIRE PROTECTION INC | 700 CHESTER PIKE RIDLEY PARK PA 19078 |
| BELLES NETWORK SERVICES LLC | 120 BURGESS ROAD COLLEGEVILLE PA 19426 |
| BELLEVILLE SCALE & BALANCE, LLC | 36-40 LITTLE STREET BELLEVILLE NJ 07109 |
| BELLO, THOMAS | C/O LIPTON & MORGOLIN 11320 MAGNOLIA BLVD NORTH HOLLYWOOD CA 91601 |
| BELLSOUTH TELECOMMUNICATIONS, INC. | AT&T ATTORNEY: JAMES GRUDUS, ESQ. AT&T SERVICES, INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| BELTON, PEGGY | C/O LARRY PITT ESQ. LARRY PITT AND ASSOCIATES 1918 PINE STREET PHILADELPHIA PA |

| Claim Name | Address Information |
|---|---|
| BELTON, PEGGY | 19103 |
| BELTRAN, ROBERTO | 19201 S. REYES AVE. COMPTON CA 90221 |
| BEN A. GREAR | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| BENCHCRAFT | PO BOX 6003 MORRISTOWN TN 378156003 |
| BENCHCRAFT LLC | 1 BERKLINE DRIVE MORRISTOWN TN 37813 |
| BENCHMARK EXPORT SERVICES, INC | 108-A ERICKSON AVENUE ESSINGTON PA 19029 |
| BENECKE KALIKO | ONE CONTINENTAL DRIVE AUBURN HILLS MI 48326 |
| BENEDICT, DEAN P | 466 S. SHADY AVE. CORRY PA 16407 |
| BENITO J. VENTURA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| BENITO, JOHN | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| BENJAMIN A. LOPEZ | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| BENJAMIN, CHARLES T | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| BENJELLOUN, MACIE | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| BENNETT INDUSTRIES | 1805 BURGRESS FALLS RD. COOKEVILLE TN 38506 |
| BENNETT, BOWEN & LIGHTHOUSE | 9844 ALBURTIS AVE SANTE FE SPRINGS CA 90670 |
| BENNETT, KATHY M | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| BENNIE GRANDY | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| BENSINK, EUGENIA R | 466 S. SHADY AVE. CORRY PA 16407 |
| BENZ MICROSCOPE OPTICS CENTER, INC. | P.O. BOX 7022, 749 AIRPORT BLVD ANN ARBOR MI 48107 |
| BERKLINE LLC | 1 BERKLINE DRIVE SUITE 450 MORRISTOWN TN 37813 |
| BERNARD HODES GROUP | PO BOX 751741 CHARLOTTE NC 28275-1741 |
| BERNARD MUHLENKAMP | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| BERNARDO CABALLERO | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| BERNET INTERNATIONAL | 445 S FIGUROA STREET SUITE 2550 LOS ANGELES CA 90071 |
| BERNET INTERNATIONAL TRADING | THE CIT GROUP/COMMERCIAL SERVICES INC PO BOX 1036 CHARLOTTE NC 28201-1036 |
| BERNILILLO COUNTY TAX COLLECTOR | ONE CIVIC PLAZA NW ALBUQUERQUE NM 78102 |
| BERNIS A. MCKINNEY | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| BERROA, FREDDY | C/O FRANCO MAZZEI, ESQ. WEINER, RYAN & MAZZEI 165 PROSPECT STREET 1ST FLOOR JERSEY CITY NJ 07307 |
| BERRY PLASTICS HOLDING CORP | PO BOX 371947 PITTSBURGH PA 15250-7947 |
| BERTHA A. NANEZ | C/O FOAMEX L.P. 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| BERTHA PENA | 1455 ORCHARD SAN LEANDRO CA 94577 |
| BERTOLINI, JOSEPH C | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| BERVY EXCAVATION CORP | DBA STATE LINE ENTERPRISES 61 FLINTS CROSSING ROAD CANAAN NY 12029 |
| BEST ACESS SYSTEMS | PO BOX 7414 POSTAL STATION A TORONTO ON M5W 3C1 CA |
| BEST FOAM & FABRIC | 8328 SOUTH PARK AVENUE TACOMA WA 98408 |
| BEST WESTERN CONCORDVILLE | ROUTE 322 AND ROUTE 1 PO BOX 607 CONCORDVILLE PA 19331 |
| BETA ANALYTICAL INC | 4985 SW 74 COURT MIAMI FL 33155 |
| BETH A. ROSE | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| BETH ANNE RIECKE | C/O FOAMEX L.P. 2211 SOUTH WAYNE STREET AUBURN IN 46706 |
| BETH RIECKE | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| BETTER BUSINESS BUREAU | 11811 P STREET OMAHA NE 68137 |
| BETTS, STEVEN R | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| BEULAH MABRY | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| BEVERLY, CHARLES A | 274 SANDUSKY ROAD ARCADE NY 14009 |
| BEVINEAU, ANGELA D | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| BEVINEAU, JEFFREY A | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| BFF FOAM CORP | 12851 NO 5 ROAD RICHMOND BC V7A 4E9 CA |

| Claim Name | Address Information |
|---|---|
| BFI ENVIRONNEMENT | 4141 BOUL GRANDE ALLEE BOISBRIAND QC J7H 1N3 CA |
| BFI ENVIRONNEMENT | 4141 BOUL GRANDE ALLEE BOISBRIAND QC J7H 1N3 CANADA |
| BH FLOORS | 5410 PORT ROYAL ROAD SPRINGFIELD VA 22151 |
| BHF FBO MERCER STAFFING | 1617 PAYSHPERE CIRCLE CHICAGO IL 60674 |
| BIAIS BLOCK BINDINGS LTEE | 9600 ST. LAURENT #401 MONTREAL QC H2N 1R2 CA |
| BIEN V. NGUYEN | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| BIG ASS FAN COMPANY | P.O. BOX 11307 LEXINGTON KY 40575 |
| BIG C LUMBER, INC. | 220 WEST ENSLEY AVE. AUBURN IN 46706 |
| BIG O SERVICES, INC. | 157 FENCO LANE TUPELO MS 38801 |
| BIG RED SPORTS | 103 SOUTH MAIN STREET AUBURN IN 46706 |
| BIGHAM, MELINDA | 274 SANDUSKY ROAD ARCADE NY 14009 |
| BILCHIK STAN CARPET CO | 9821 LURLINE AVE CHATSWORTH CA 91311 |
| BILL FROST & ASSOCIATES, INC | 21650 HOOVER ROAD WARREN MI 48089 |
| BILL L. CRAKER | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| BILL MUHLENKAMP | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| BILL PIERCE | 111 ARROWHEAD DRIVE MINOOKA IL 60447 |
| BILLY D. SWANSON | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| BILLY L. MARTIN | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| BILLY R GIBBS | PO BOX 568 CATAWBA NC 28609 |
| BILMAR INDUSTRIAL PRODUCTS, INC. | 2705 W. 6TH ST. CHESTER PA 19013 |
| BINGHAM MCHALE ATTORNEYS AT LAW | 2700 MARKET TOWER 10 WEST MARKET STREET INDIANAPOLIS IN 46204-4900 |
| BINSWANGER GLASS CO. | 3339 N. TRYON ST. CHARLOTTE NC 28206 |
| BIO ACOUSTICAL CORP | 1833 EAST 17TH STREET SUITE 103 SANTA ANA CA 92705-8629 |
| BIO BASED TECHNOLOGIES | 1475 W CATO SPRINGS RD FAYETTEVILLE AR 727016771 |
| BIRCH BROS. SOUTHERN, INC. | 9510 NEW TOWN RD., P.O. BOX 70 WAXHAW NC 28173 |
| BIRCHFIELD, JUANITA | C/O MICHAEL SOPER, ESQUIRE P. O. BOX 68 TUPELO MS 38802 |
| BIRDSALL ENGINEERING, INC. | 611 INDUSTRIAL WAY WEST, , SUITE 800 EATONTOWN NJ 07724 |
| BIRDSONG INC | 122 CUDE LANE MADISON TN 37115 |
| BIRKMIRE TRUCKING CO | PO BOX 8768 ERIE PA 16505-0768 |
| BISCOM, INC. | 321 BILLERICA ROAD CHELMSFORD MA 01824 |
| BITTICK, GEORGE D | 4011 WEST CLAREDON, SUITE A PHOENIX AZ 85019 |
| BITTICK, KIMBERLY | 4011 WEST CLAREDON, SUITE A PHOENIX AZ 85019 |
| BIZ ROCK PHOTOGRAPHY | 102 HART ROAD CHERRY HILL NJ 08034 |
| BIZTECH | 1150 FIRST AVENUE KING OF PRUSSIA PA 19406 |
| BJ MUIRHEAD | 115 MID COUNTY DR. ORCHARD PARK NY 14127 |
| BJ TRANSPORT | ATTN: KATIE HACKEN 12720 S. HUDSON ROAD AFTON MN 55001 |
| BJ TRANSPORT INC | 12720 S HUDSON RD AFTON MN 55001 |
| BLACHFORD | 36756 EAGLE WAY CHICAGO IL 60678-1367 |
| BLACK BROTHERS CO. | 501 9TH AVE. MENDOTA IL 61342 |
| BLACK, JAMES D | 466 S. SHADY AVE. CORRY PA 16407 |
| BLACK, JONATHAN M | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| BLACK, LOVIA | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| BLACK, TERRY | 426 COSTA RICA AVE SAN MATEO CA 94402-1106 |
| BLAKE, RHONDA N | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| BLANCA ATTRIDGE | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| BLANCA O. FELIX | C/O FOAMEX L.P. 4011 WEST CLARENDON, SUITE A PHOENIZ AZ 85019 |
| BLANCO, JOSE | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| BLANK MOSSERI | 150 W 28TH ST STE 1404 NEW YORK NY 100016103 |
| BLANKENSHIP-RAY, B F | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |

| Claim Name | Address Information |
|---|---|
| BLANSKI, INC. | 120 MADISON AVE. READING PA 19601 |
| BLECHA, JEAN | 274 SANDUSKY ROAD ARCADE NY 14009 |
| BLEDSOE, LARRY W | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| BLEVINS, SCOVALL L | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| BLISS, JOHN R | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| BLOOMER, STEVE F | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| BLOUNT COUNTY GENERAL | SESSIONS OFFICE 928 E LAMAR ALEXANDER PKWY MARYVILLE TN 37803 |
| BLUE MOON TEXTILES | 4470-107 SUNSET BLVD. STE. 157 HOLLYWOOD CA 90027 |
| BLUE SKY MANAGEMENT SOLUTIONS | 6000 FAIRVIEW ROAD 12TH FLOOR, PMB# 12204 CHARLOTTE NC 28210 |
| BLUE WOLF | GENERAL POST OFFICE PO BOX 30850 NEW YORK NY 10087-0850 |
| BLUE WOLF GROUP | GENERAL POST OFFICE PO BOX 30850 NEW YORK NY 10087-0850 |
| BLUEBIRD UTILITIES CO | PO DRAWER A TUPELO MS 38802 |
| BLUEWOLF GROUP | 220 5TH AVENUE 15TH FLOOR NEW YORK NY 10001 |
| BLUHM, RANDY | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| BLYTHE CONSTRUCTION, INC. | P.O. BOX 31635 CHARLOTTE NC 28231 |
| BMO INVESTMENTS INC | 885 JANE STREET TORONTO ON M6N 4C4 CA |
| BMO NESBITT BURNS INC | 1 FIRST CANADIAN PLACE 48TH FLOOR PO BOX 150 TORONTO ON M5X 1H3 CA |
| BNY MELLON SHAREOWNER SERVICES | ATTN: MITZI BRINKMAN, RELATIONSHIP MGR. MCSC AIM 154-0690 500 ROSS STREET PITTSBURGH PA 15262 |
| BOACHEON, PISIT | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| BOARD OF EQUALIZATION | ENVIRONMENTAL FEES DIV P O BOX 942879 SACRAMENTO CA 94279-6001 |
| BOARD OF SUPERVISORS OF LEE COUNTY, MS | MR. RONNIE BELL 200 JEFFERSON STREET TUPELO MS 38801 |
| BOB CLARK | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| BOB'S FOAM FACTORY | 4055 PESTANA PL FREMONT CA 94538 |
| BOBBY D. WINSTEAD | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| BOBBY JOE TACKETT | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| BOC GASES | PO BOX 40336 ATLANTA GA 31192-0336 |
| BOC GASES | FILE #5229 PO BOX 60000 SAN FRANCISCO CA 94160-5229 |
| BOC GASES - GAINESVILLE, GA | 920 RIDGE RD. GAINESVILLE GA 30501 |
| BOEGLIN, KENT | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| BOESTER, BRUCE W | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| BOILER & PRESSURE VESSEL | 302 WEST WASHINGTON STREET ROOM 246 INDIANAPOLIS IN 46204-2739 |
| BOLEN, KIRK | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| BOLICK DISTRIBUTORS INC | 2055 N AIRWAY DR BATON ROUGE LA 70815-9710 |
| BOLICK, ALLEN | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| BONADDIO, VINCENT | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| BONAFE, THOMAS | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| BOND ENTERPRISES | PO BOX 3030 MANASSAS VA 20108 |
| BONDED CARPET & WINDOW COVER | 6190 FAIRMOUNT AVE SAN DIEGO CA 92120 |
| BONDTEX INC | 1650 DUNCAN-REIDVILLE RD DUNCAN SC 29334 |
| BONFANTE, THOMAS | C/O WEINER, RYAN & MAZZEI 165 PROSPECT STREET PASSAIC NJ 08055-5128 |
| BONIFACIO DELGADO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| BONILLA, HEATHER | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| BONILLA, LOURDES | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| BONILLA, LUIS FEDERICO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| BONNY, JAMES HOWARD | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| BONTEMPO, CHARLETTE | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| BOONE, LINDA | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |

| Claim Name | Address Information |
|---|---|
| BORDER HOSE & SUPPLY, INC. | 11220 ROJAS, C-1   Account No. FOAM EL PASO TX 79935 |
| BORDER HOSE AND SUPPLY, INC. | 11220 ROJAS DR. EL PASO TX 79935 |
| BORDER STATES ELECTRIC SUPPLY - TX | 8101 LOCKHEED DRIVE EL PASO TX 79997 |
| BORDER STATES ELECTRIC SUPPLY DE MEXICO | (US) FRAY SEBASTIAN DE APARICIO #6805 CHIHUAHUA CD. JUAREZ 32410 MEXICO |
| BORDERLESS CNSLTG GRP SA DE CV | INSURGENTES SUR #800 PISO 17 LOCAL 4 COL DEL VALLE DELEG MEXICO, D F MEXICO |
| BORIS H. DIMITROV | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| BOROUGH OF EAST RUTHERFOR | ONE EVERETT PLACE EAST RUTHERFORD NJ 07073 |
| BOROUGH OF EAST RUTHERFORD | ONE EVERETT PLACE EAST RUTHERFORD NJ 07073 |
| BOROUGH OF EAST RUTHERFORD | ONE EVERETT PLACE EAST RUTEHRFORD NJ 07073 |
| BOROUGH OF EDDYSTONE | 1201 SAVILLE AVE FIRE DEPT EDDYSTONE PA 19022 |
| BORTNER, NORMA J | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| BOSLAND GRAY ASSOCIATES | 268 GREEN VILLAGE ROAD STE 11 GREEN VILLAGE NJ 07935 |
| BOSTIK CANADA LTD LTEE | P.O. BOX 6246 STATION A MONTREAL QC H3C 4E9 CA |
| BOSTIK FINDLEY INC | 22838 NETWORK PLACE CHICAGO IL 60673-1227 |
| BOTHWELL-ACCURATE CO LTD | 160 SYMES ROAD TORONTO ON M6N 3T4 CA |
| BOTTOMLINE TECHNOLOGY | PO BOX 83050 WOBURN MA 01813 |
| BOULEVARD DODGE-CHRYSLER JEEP (2000) INC | 2955 CHEMIN COTE-DE-LIESSE ST LAURENT QC H4N 2N3 CA |
| BOWES, GEOFF A | 466 S. SHADY AVE. CORRY PA 16407 |
| BOWMAN HOLLIS MANUFACTURING | PO BOX 19249 CHARLOTTE NC 28219 |
| BOYD MACHINE & REPAIR | 3794 WEST 50 SOUTH KIMMELL IN 46760 |
| BOYD REITER | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| BOYD, TAMNEY CROSS | 994 OLD EAGLE SCHOOL ROAD SUITE 1015 WAYNE PA 19087 |
| BOYLAN, RICK | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| BRAD J. COX | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| BRADFORD INDUSTRIES | PO BOX 27889 NEW YORK NY 10087-7889 |
| BRADFORD INDUSTRIES | 75 ROGERS STREET LOWELL MA 01852 |
| BRADFORD, JAMES A | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| BRADLEY CONSULTING LLC | 55 CARNOUSTIE WAY MEDIA PA 19063 |
| BRADLEY MCKINNEY | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| BRADLEY TREESH | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| BRAFASCO | 8885 JANE STREET CONCORD ON L4K 2M6 CA |
| BRANDERS.COM | 1850 GATEWAY DRIVE, , 4TH FLOOR SAN MATEO CA 94404 |
| BRANDERS.COM, INC. | 1850 GATEWAY DRIVE FORSTER CITY CA 94404 |
| BRANDON MACHINERY (NO FAX) | 8898 HWY 9 N BLUE SPRINGS MS 38828 |
| BRANDON MERTZ | 2207 MAPLEWOOD DRIVE FT. WAYNE IN 46819 |
| BRANDON SWANN C/O ROGER SWANN | 2205 CAMPGROUND ROAD PONTOTOC MS 38863 |
| BRANDON WORKMAN | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| BRANISLAV JENIC | 2060 N BATAVIA STREET ORANGE CA 92865 |
| BRANISLAV JENIC | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| BRASK ENTERPRISES | 1724 OAKTREE HOUSTON TX 77255 |
| BRAY, LURAY A | 274 SANDUSKY ROAD ARCADE NY 14009 |
| BRAY, RANDY | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| BREHOB CORPORATION | 6403 HIGHVIEW DRIVE FT. WAYNE IN 46818 |
| BREHOB CORPORATION | PO BOX 2023 INDIANAPOLIS IN 46206-2023 |
| BRENDA ANN GOODSON | C/O PAUL WHETSTONE, ESQUIRE P.O BOX 1933 HENRY STREET STATION MORRISTOWN TN 37816-1933 |
| BRENDA GOODSON | C/O PAUL WHETSTONE, ESQ. P.O. BOX 1933 HENRY STREET STATION MORRISTOWN TN 37816-1933 |
| BRENDA LEPHART SLATE | 302 NORTH MELVIN AVENUE MORRISVILLE PA 19067 |

| Claim Name | Address Information |
|---|---|
| BRENDA SISK | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| BRENNTAG | PO BOX 62111 BALTIMORE MD 21264-2111 |
| BRENNTAG CANADA INC (CAN) | 43 JUTLAND ROAD ETOBICOKE ON M8Z 2G6 CA |
| BRENNTAG GREAT LAKES LLC | 1615 ESTELLA AVE FORT WAYNE IN 46803 |
| BRENNTAG MID SOUTH INC | 3796 RELIABLE PARKWAY CHICAGO IL 60686-0037 |
| BRENT A. FRALICK | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| BRENT L. BROWN | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| BRENT NORR | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| BRETT A. STUMPF | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| BRETT STUMPF | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| BREWER GROCERY | 403 CR 855 SHANNON MS 38868 |
| BRIAN A. PIOTROWSKI | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| BRIAN D. HUFFMAN | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| BRIAN D. SMITH | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| BRIAN GILMORE | 810 MADISON AVE. PROSPECT PARK PA 19076 |
| BRIAN GROGG | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| BRIAN J. CAMILLERI | C/O FOAMEX L.P. 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| BRIAN J. MART | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| BRIAN K .SANDERSON | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| BRIAN MCHALE | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| BRIAN PATTERSON | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| BRIAN PIOTROWSKI | C/O FOAMEX L.P. 2211 SOUTH WAYNE STREET AUBURN IN 46706 |
| BRIAN S. DOLE | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| BRICE, JOHN | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| BRICE, JOHN | P. O. BOX 871 DAVIDSON NC 28936 |
| BRIGHT, JAMIE J | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| BRINTON, ROBERT D | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| BRITT, DONNA S | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| BROADBRIDGE | PO BOX 23487 NEWARK NJ 07189 |
| BROADSPIRE- A CRAWFORD COMP | 1001 SUMMIT BOULEVARD 7TH FLOOR ATTN LOSS FUND ACCOUNTING ATLANTA GA 30319 |
| BROADSPIRE- A CRAWFORD COMPANY | 1001 SUMMIT BOULEVARD 7TH FLOOR ATTN LOSS FUND ACCOUNTING ATLANTA GA 30319 |
| BROADWAY HOME CENTER | 917 SSAW LOOP 323 TYLER TX 75709 |
| BROCK BUSENBARK | 4552 MICHAEL LANE FARMINGTON MO 63640 |
| BRODKEY CARPET ONE | 13805 INDUSTRIAL RD OMAHA NE 68137 |
| BROKERS LOGISTICS INC | 1000 HAWKINS BLVD EL PASO TX 79915 |
| BROOKE VIGERUST | 5009 MANUEL DRIVE NASHVILLE TN 37211 |
| BROOKES, ROBIN | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| BROOKFIELD ENGINEERING LABORATORIES INC. | 11 COMMERCE BLVD, MIDDLEBORO MA 02346 |
| BROOKS, JEFFERY | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| BROOKWOOD FURNITURE CO | PO BOX 2234 HIGH POINT NC 272642234 |
| BROTHERS EXPRESS | 3227 W. COLISEUM BLVD. FORT WAYNE IN 46808 |
| BROTHERS EXPRESS INC | 3227 WEST COLISEUM BLVD FORT WAYNE IN 46808 |
| BROWER, JEREMY A | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| BROWN & ALEXANDER, PLLC | P.O. BOX 35007 CHARLOTTE NC 35007 |
| BROWN & BIGELOW | 1480 ROUTE 9 NORTH WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
| --- | --- |
| BROWN & BIGELOW ? EAST | PO BOX 1450 NW 8554 MINNEAPOLIS MN 55485-8554 |
| BROWN - MINNEAPOLIS TANK | 8301 BROADWAY BLVD. SE ALBEQUERQUE NM 87105 |
| BROWN - WEST LLC | DBA CARPET ONE 802 SANDERS SPRINGDALE AR 72764 |
| BROWN, ANTHONY G | 4011 WEST CLARENDON, SUITE A PHOENIX AZ 85019 |
| BROWN, ASHWAK A | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| BROWN, BARRY V | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| BROWN, BRENT L | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| BROWN, CHRISTOPHER M | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| BROWN, CONNIE S | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| BROWN, JIMMY | C/O MICHAEL GALLIGAN GALLIGAN & NEWMAN 309 WEST MAIN STREET MCMINNVILLE TN 37110 |
| BROWN, JIMMY | C/O GALLIGAN & NEWMAN 309 WEST MAIN STREET MCMINNVILLE TN 37110 |
| BROWN, JIMMY L | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| BROWN, KENNETH | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| BROWNING LAWN CARE | PO BOX 1051 PONTOTOC MS 38863-1051 |
| BRUCE A. JEFFREY | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| BRUCE BOESTER | C/O FOAMEX L.P. 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| BRUCE KEHOE | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| BRUCE M. SLYE | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| BRUCE RATAJCZYK | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| BRUCE W. BOESTER | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| BRUCK INC | PO BOX 448 BLACK EARTH WI 53515 |
| BRUEL & KJAER INSTRUMENTS | 22501 NETWORK PLACE CHICAGO IL 60673-1225 |
| BRUEL & KJAER NORTH AMERICA, INC | 2815 COLONNADES COURT NORCROSS GA 30071 |
| BRUNS & MCDONALD MECHANICAL | 6993 INDUSTRIAL AVE. EL PASO TX 79904 |
| BRUNS & MCDONALD, INC. | 6993 INDUSTRIAL AVE.   Account No. 35/36 EL PASO TX 79915 |
| BRUNSON, IVANA | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| BRUSKE PRODUCTS | 7447 DUVAN DRIVE TINLEY PARK IL 60477 |
| BRY-MAR TROPHY | 85 MAKEFIELD ROAD MORRISVILLE PA 19067 |
| BRYAN HUNT | C/O FOAMEX L.P. 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| BRYAN KATZENMEYER | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| BRYAN LEWIS | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| BRYAN M. HEWES | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| BRYAN WAYNE HUNT | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| BTS EXPRESS, INC | 6413 CHERRY HILL PARKWAY FORT WAYNE IN 46835 |
| BUCETA, FRANCISCO | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| BUCHANAN INGERSOLL PC | ONE OXFORD CENTRE 301 GRANT STREET 20TH FLOOR PITTSBURGH PA 15219-1410 |
| BUCHANAN, PATRICK | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| BUCKEYE PUMPS, INC. | 1311 FREESE WORKS PLACE GALION OH 44833 |
| BUCKINGHAM DOOLITTLE & BURROUGHS LLP | PO BOX 71-4085 COLUMBUS OH 43271 |
| BUCKLEY INDUSTRIES | PO BOX 574 WICHITA KS 67201 |
| BUCUREL, LORRAINE E | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| BUD'S CARPET | 4980 N STATE RD 7 TAMARAC FL 33319 |
| BUDGET CARPET WAREHOUSE | 1585 LOS ANGELES VENTURA CA 93004 |
| BUENROSTRO, DAVID | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| BUFFALO & PITTSBURGH RAILROAD | PO BOX 295 ALBANY NY 12201 |
| BUFFALO GAUGE INC. | 4252 RIDGE LEA ROAD BUFFALO NY 14226 |

| Claim Name | Address Information |
|---|---|
| BUFFALO TIME CLOCK | 1942 COLVIN BLVD. TONAWANDA NY 14150 |
| BUILDING PLASTICS INC | 3263 SHARPE AVE MEMPHIS TN 38111 |
| BUILDING SECURITY SERVICE | P.O. BOX 98 T.C.B. WEST ORANGE NJ 07052-0098 |
| BUILDING SECURITY SERVICES | 15 FREEMAN STREET WEST ORANGE NJ 07052 |
| BUILDING SECURITY SERVICES, INC. | 15 FREEMAN STREET   Account No. 5008 WEST ORANGE NJ 07052 |
| BUILDING SERVICE SECURITY | PO BOX 98 TCB WEST ORANGE NJ 07052-0098 |
| BULKMATIC TRANSPORT COMPANY | 5275 PAYSPHERE CIRCLE CHICAGO IL 60674-5275 |
| BULLDOG EQUIPMENT INC. | P.O. BOX 803217 SANTA CLARITA CA 91380 |
| BULLZYE FIRE EXTINGUISHER CO. | P.O. BOX 134 MORRISTOWN TN 37815 |
| BUNCH, GABRIELLE | C/O JAMES A. DAVIS, ATTORNEY OF LAW 214 NORTH JACKSON STREET MORRISTOWN TN 37814 |
| BUNCH, RICHARD J | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| BUNGARD, CHARLES | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| BURCH, SHAWNN D. | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| BURDETT, ANNA M | 19201 S. REYES AVE. COMPTON CA 90221 |
| BUREAU OF NATIONAL AFFAIR | PO BOX 64543 BALTIMORE MD 21264-4543 |
| BURELL, JERRY | PO BOX 42965 BAKERSFIELD CA 93384 |
| BURGESS SUPPLY CO., INC. | 15435 HWY 73 WEST HUNTERSVILLE NC 28078 |
| BURKE, ANDREA | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| BURKS, JAMES L | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| BURLESON, MARGARET | C/O THOMAS PEGNIM, ESQUIRE 2105 LONE TREE WAY #A ANTIOCH CA 94505 |
| BURLINGAME, DAVID L | 466 S. SHADY AVE. CORRY PA 16407 |
| BURLINGTON NORTHERN SANTA FE | RAILROAD 3110 SOLUTIONS CENTER CHICAGO IL 60677-3001 |
| BURNEY INDUSTRIES INC | 9311 BLUEBONNET BLVD STE B BATON ROUGE LA 708102970 |
| BURREY, PAUL E | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| BURTON, PAUL | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| BUSENBARK CARPET CO | 151 BUSENBARK DR FARMINGTON MO 63640 |
| BUSENBARK CARPET INC | 8070 INTERTSTAE 70 DR SE COLUMBIA MO 652017044 |
| BUSINESS & LEGAL REPORTS | 141 MILL ROCK ROAD EAST PO BOX 6001 OLD SAYBROOK CT 06475-6001 |
| BUSINESS 21 PUBLISHING | 477 BALTIMORE PIKE SPRINGFIELD PA 19064 |
| BUSINESS RADIO LICENSING | CONSTRUCTION NOTIFICATIONS 26941 CABOT ROAD #134 LAGUNA HILLS CA 52653 |
| BUSINESS WIRE | 44 MONTGOMERY STREET 39TH FLOOR SAN FRANCISCO CA 94104 |
| BUSINESS WIRE, INC. | 44 MONTGOMERY STREET, 39TH FLOOR   Account No. 4828 SAN FRANCISCO CA 94104 |
| BUSYLAD INC RENT-ALL | 1818 MCCULLOUGH BLVD TUPELO MS 38801 |
| BUSYLAD RENT ALL | 1818 MCCULLOUGH BLVD. TUPELO MS 38801 |
| BUTLER AUTOMATIC, INC. | 41 LEONA DR. MIDDLEBOROUGH MA 02346 |
| BUTLER, JAMES A | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| BWC STATE INSURANCE FUND | CORPORATE PROCESSING DEPT COLUMBUS OH 43271-0821 |
| BYERS ELECTRICAL CONSTRUCTION, LLC | PO BOX 335, 800 CENCO BOULEVARD CLAYTON NJ 08312 |
| BYK CHEMIE | PO BOX 40000 DEPT 553 HARTFORD CT 06151 |
| BYROADS, RONDA K | 274 SANDUSKY ROAD ARCADE NY 14009 |
| C & E SALES, INC. | 677 CONGRESS PARK DR. PO BOX 750128 DAYTON OH 45459 |
| C & L REFRIGERATION CORPORATION | 479 NIBUS STREET BREA CA 92821-3204 |
| C H ROBINSON WORLDWIDE INC | PO BOX 9121 MINNEAPOLIS MN 55480-9121 |
| C LEASING COMPANY | PO BOX 99101 EL PASO TX 79999-9101 |
| C MARTINEAU | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| C R CAMPBELL TRUCKING | 294 SHADY AVENUE CORRY PA 16407 |

| Claim Name | Address Information |
| --- | --- |
| C R ENGLAND & SONS INC | 4701 WEST 2100 SOUTH SALT LAKE CITY UT 84120 |
| C W T CONTAINER TRANSPORT | 4051 LA RICA AVENUE #15 BALDWIN PARK CA 91706 |
| C&S MACHINING LTD | 955 MEYERSIDE DRIVE MISSISSAUGUA ON L5T 1P9 CA |
| C. JOHN GALBRAITH | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| C. KEITH HILEMAN | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| C. MILLER & SONS, INC. | 6707 GABION WAY FORT WAYNE IN 46898 |
| C.F.H. SECURITE INC | 1455 BOUL PITFIELD ST LAURENT QC H4S 1G3 CA |
| C.L. SCHUST CO. (ROOFING) | 901 HAYDEN STREET FT. WAYNE IN 46803 |
| C1 RETAIL INC | DBA ADVANCE CARPET ONE 4301 EARTH CITY EXPRESSWAY EARTH CITY MO 63045 |
| CAAMAL-DZUL, VICTOR | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| CABALLERO, BERNARDO | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| CABARRUS COUNTY TAX COLLECTOR | PO BOX 707 CONCORD NC 28026 |
| CABLECO | 9816 ARLEE AVE. SANTA FE SPRINGS CA 90670 |
| CABOT TECHNOLOGY CENTRE L | 39000 COUNTRY CLUB DRIVE FARMINGTON HILLS MI 48331 |
| CABOT TECHNOLOGY CENTRE LLC | 39000 COUNTRY CLUB DRIVE FARMINGTON HILLS MI 48331 |
| CABRERA, ELADIO | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| CABRERA, YAMIL | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| CADCO | 2555 32IEME AVENUE LACHINE QC H8T 3G9 CANADA |
| CADDY FOR A CURE | 2067 NW 104TH AVENUE CORAL SPRINGS FL 33071 |
| CAFLISCH TRUCKING & CONSTRUCTION INC. | 8596 KNOWLTON ROAD, PO BOX 8 CLYMER NY 14724 |
| CAFLISH TRUCKING | 8596 KNOWLTON RD P O BOX 8 CLYMER NY 14724 |
| CAGWIN & DORWARD | 1565 SOUTH NOVATO BLVD. SUITE B NOVATO CA 94947 |
| CAGWIN & DORWARD LANDSCAP | CONTRACTORS PO BOX 1600 NOVATO CA 94948-1600 |
| CAHILL GORDON & REINDEL LLP | EIGHTY PINE STREET NEW YORK NY 10005-1790 |
| CAL/OSHA DEPT OF INDUSTRIAL RELATIONS | CASHIER ACCOUNTING OFFICE` PO BOX 420603 SAN FRANCISCO CA 94142-0603 |
| CALDERON, ROBERT | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| CALDERONI, MICHAEL | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| CALDWELL, CLAUDE A | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| CALGON CARBON CORP | 23713 NETWORK PLACE CHICAGO IL 60673-1237 |
| CALGON CARBON CORPORATION | P.O.BOX 717 PITTSBURGH PA 15230 |
| CALI KRUCIAL CLOTHING | 2500 W. ORANGETHORPE, SUITE 123 FULLERTON CA 92833 |
| CALICO PRECISION MOLDING | PO BOX 8006 FT WAYNE IN 46808 |
| CALIF BUREAU OF HOME | FURNISHINGS & THERM INS PO BOX 942512 SACRAMENTO CA 94258-0512 |
| CALIFORNIA BLOWPIPE | 6285 EAST SPRING STREET, SUITE 201 LONG BEACH CA 90808 |
| CALIFORNIA BOARD OF EQUALIZATION | P.O. BOX 942879 SACRAMENTO CA 94279-8041 |
| CALIFORNIA CHAMBER OF COM | 1332 NORTH MARKET BLVD SACRAMENTO CA 95834 |
| CALIFORNIA CUSHION CO | 1205 W COLLINS ORANGE CA 92867 |
| CALIFORNIA CUSTOM CARPET | 6815 DUBLIN BLVD DUBLIN CA 94566 |
| CALIFORNIA CUSTOM CARPET INC | 6815 DUBLIN BLVD DUBLIN CA 94566 |
| CALIFORNIA DEPARTMENT OF INDUSTRIAL | RELATIONS, DIVISION OF OCCUPATIONAL HEALTH & SAFETY/LEGAL UNIT 1515 1515 CLAY ST, SUITE 1901 OAKLAND CA 94612 |
| CALIFORNIA ELECTRIC CO | 3015 ADELINE ST. OAKLAND CA 94662 |
| CALIFORNIA ENVIRONMENTAL | PROTECTION AGENCY PO BOX 806 SACRAMENTO CA 95812-0806 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY/OFFICE OF THE SECRETARY 1001 I STREET P.O. BOX 2815 SACRAMENTO CA 95812 |
| CALIFORNIA EPA | STATE OF CALIFORNIA DEPT OF TOXIC SUBSTANCE C X 806 SACRAMENTO CA 95812-0806 |
| CALIFORNIA FENCE & SUPPLY | 17423 SOUTH FIGUEROA ST. GARDENA CA 90248 |
| CALIFORNIA HIGHWAY PATROL | ACCOUNTING SECTION BIT PROGRAM PO BOX 942902 SACRAMENTO CA 94298-2902 |
| CALIFORNIA RESOURCES CONTROL BOARD | OFFICE OF THE CHIEF COUNSEL 1001 I STREET, P O BOX 100 SACRAMENTO CA 95812 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA SALES & USE TAX | CALIFORNIA BOARD OF EQUALIZATION P.O. BOX 942879 SACRAMENTO CA 94279-8041 |
| CALIFORNIA SALES AND USE TAX | CALIFORNIA BOARD OF EQUILIZATION P.O. BOX 942879 SACRAMENTO CA 94279-8041 |
| CALIFORNIA SDU | PO BOX 989067 WEST SACRAMENTO CA 95798 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION, MIC:55 PO BOX 942879   Account No. HG EF 36-054343 SACRAMENTO CA 94279-0055 |
| CALIFORNIA TOOL & ENGINEERING, INC. | 7417 ORANGEWOD DR. RIVERSIDE CA 92504 |
| CALIFORNIA WATER SERVICE | PO BOX 940001 SAN JOSE CA 95194 |
| CALLEROS, MA CONCEPCION | 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| CALMET SERVICES INC. | 7202 PETERSON LANE PARAMOUNT CA 90723 |
| CALVIN, DANNY W | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| CAMERA CASTLE | 201 E MAIN MORRISTOWN TN 37814 |
| CAMERON, DARRELL W | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| CAMIE-CAMPBELL | 9225 WATSON INDUSTRIAL PARK ST. LOUIS MO 63126 |
| CAMIE-CAMPBELL INC. | 9225 WATSON INDUSTRIAL PARK   Account No. FOA80 SAINT LOUIS MO 63126 |
| CAMILLERI, BRIAN J | 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| CAMIONS INTER-ANJOU INC | 8300 EDISON ANJOU QC H1J 1S8 CA |
| CAMP, PAUL | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| CAMPBELL SERVICE CO | PO BOX 9205 FT. WAYNE IN 46899 |
| CAMPBELL'S GARAGE | 294 SHADY AVE. CORRY PA 16407 |
| CAMPBELL, DAVID R | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| CAMPBELL, JOANNE C | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| CAMPOS, JOSE M | 19201 S. REYES AVE. COMPTON CA 90221 |
| CAMPOS, MYRNA B | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| CANADA COLORA AND CHEMICALS LTD | 80 SCARSDALE ROAD DON MILLS ON M38 2R7 CA |
| CANADA COLORS AND CHEMICALS | 80 SCARSDALE ROAD DON MILLS ON M38 2R7 CANADA |
| CANADA LAW BOOK INC | 240 EDWARD STREET AURORA ON L4G 3S9 CA |
| CANADA LIFE | C/O LEADING EDGE FINANCIAL 218-5050 DUFFERIN STREET TORONTO ON M3H 5T5 CA |
| CANADA POST CORPORATION | ACCOUNTS MANAGEMENT GROUP E0680A0-2701 RIVERSIDE DR OTTAWA ON K1A 1L7 CA |
| CANADIAN AMERICAN | PO BOX 539 SUCC SAINT-LAURENT SAINT LAURENT QC H4L 4V7 CANADA |
| CANADIAN CANCER SOCIETY | 5359 DUNDAS STREET WEST TORONTO ON M98 1B1 CA |
| CANADIAN FLEXIBLE FOAM | MANUFACTURERS ASSOCIATION PO BOX 86 6900 AIRPORT RD MISSISSAUGA ON L4V 1E8 CA |
| CANADIAN GENERAL TOWER | 52 MIDDLETON ST. CAMBRIDGE, ON N1R 5T6 CA |
| CANADIAN GENERAL TOWER LTD | TEXTILEATHER CORPORATION 52 MIDDLETON STREET PO BOX 160 CAMBRIDGE ON N1R 5T6 CANADA |
| CANADIAN GENERAL TOWER LTD | WILLIAM F GRAY JR TORYS LLP 237 PARK AVENUE NEW YORK NY 10017 |
| CANADIAN GENERAL TOWER LTD | DEPT #77977 PO BOX 77000 DETROIT MI 48277-0977 |
| CANADIAN IMPERIAL BANK OF COMM | THE WESTWOOD MALL 7205 GOREWAY DRIVE MISSISSAUGA ON L4T 2T9 CA |
| CANADIAN LINEN & UNIFORM | SERVICE 891 PROGRESS COURT OAKVILLE ON L6L 6K1 CA |
| CANADIAN PACIFIC RAILWAY | P.O. BOX 9516 STATION A TORONTO ON M5W 2K3 CA |
| CANALEY PROCESS EQUIPMENT | 120 NORTH RANGELINE ROAD CARMEL IN 46082 |
| CANDY'S | 108 S STANTON ST EL PASO TX 799012403 |
| CANDYCE MUNS | 203 MANCHESTER WAY MIDDLETOWN DE 197092131 |
| CANISTA HOLDINGS LLC | 745 CLAYTON ST SAN FRANCISCO CA 941174019 |
| CANNON HYGIENE CANADA LIMITED | 200 STEELECASE ROAD EAST UNIT #5 MARKHAM ON L3R 1G2 CA |
| CANON COMMUNICATIONS LLC | DEPT 22178 PASADENA CA 91185-2178 |
| CANPAK INC | PO BOX 46885 PHILADELPHIA PA 19160 |
| CANSEW INC. | 111 CHABANAL   WEST SUITE 101 MONTREAL QC H2N 1C9 CA |
| CANTON CARPETS INC | 22650 INTERSTATE 20 WILLS POINT TX 75169 |
| CANUTE LAWRENCE | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |

| Claim Name | Address Information |
|---|---|
| CANYON GLASS INC | 2810 CHICO CT. EL PASO TX 79903 |
| CAPITAL BRIDGE | NEWARK POST OFFICE PO BOX 10754 NEWARK NJ 07193-0754 |
| CAPITAL ELECTRIC MOTOR SERVICE | 9109 SOVERIGN ROW DALLAS TX 75247 |
| CAPITOL FIRE PROTECTION | 56 NORTH LOGAN AVE. TENTON NJ 08609 |
| CAPITOL ONE BANK | SHERMETA ADAMS & VON ALLMEN PC PO BOX 5016 ROCHESTER MI 48308 |
| CAPLAN BELL ASSOCIATES | 4 CLAYTON COURT CHADDS FORD PA 19317 |
| CAPP, INC. - PA | 201 MARPLE AVE CLIFTON HEIGHTS PA 19018 |
| CARATELLO, SANDRA J | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| CARAUSTAR | PO BOX 277321 ATLANTA GA 30384-7321 |
| CARBALLEIRA, ANA | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| CARBAUGH, JAMES N | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| CARBAUGH, RICHARD R | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| CARBIS INCORPORATED | 1430 W. DARLINGTON STREET FLORENCE SC 29502 |
| CARCAMO, VILMA J | 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| CARD HEATING & AIR CONDITIONING SVC INC | 5335 HEIDLER ROAD    Account No. 1950 FAIRVIEW PA 16415 |
| CARD HEATING AND AIR CONDITIONING INC. | 5335 HEIDLER RD FAIRVIEW PA 16415 |
| CARDENAS, EDDIE | P. O. BOX 3433 ANTHONY NM 87110 |
| CARDENAS, EDDIE | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| CARDINAL LOGISTICS | 5333 DAVIDSON HGWY. CONCORD NC 28026 |
| CARDINAL LOGISTICS MANAGEMENT | PO BOX 405069 ATLANTA GA 30384-5069 |
| CARDINAL ROOFING CONTRACTORS | P. O. BOX 1992 SAN RAMON CA 94583 |
| CARDONA, MARIA DEL ROSAR | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| CAREBRIDGE CORPORATION | BUSINESS OFFICE THE GREENTREE PLAZA 40 LLOYD AVENUE SUITE 207 MALVERN PA 19355 |
| CAREBRIDGE CORPORATION | THE GREENTREE PLAZA 40 LLOYD AVENUE MALVERN PA 19355 |
| CAREER CONCEPTS | 4 SENTRY PARK EAST SUITE 100 BLUE BELL PA 19422 |
| CAREER CONCEPTS INC | 4 SENTRY PKWY STE 100 BLUE BELL PA 194222311 |
| CAREERBUILDER | 180 N. LASALLE STREET, 8TH FLOOR ATTN:  MICHAEL CASEY CHICAGO IL 60601 |
| CAREERBUILDER.COM LLC | 200 NORTH LASALLE CHICAGO IL 60601 |
| CAREERS USA | C/O BANK ATLANTIC PO BOX 5512 FORT LAUDERDALE FL 33309 |
| CAREERS USA | 6501 CONGRESS AVENUE SUITE 200 BOCA RATON FL 33487 |
| CAREY W TURNER CPT | & WALLPAPER INC PO BOX 2658 LUMBERTON NC 28358 |
| CARGILL | PO BOX 640283 PITTSBURGH PA 15264-0283 |
| CARITINO MANCHI | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CARL CASELLA PHOTOGRAPHY | 201 CANTERBURY DR WALLINGFORD PA 19086 |
| CARL GEISERT | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| CARLETTE DRYDEN | 271 WHITE PINE WAY MARIETTA GA 30064 |
| CARLISLE SR, WILLIE R | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| CARLO GAVAZZI, INC. | 750 HASTINGS LN, BUFFALO GROVE IL 60089-6904 |
| CARLOS CURIEL | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CARLOS E. MELLET | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| CARLOS GALLEGOS | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| CARLOS GUARDIAN | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| CARLOS MEDINA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| CARLOS PEREZ | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| CARLOS SANCHEZ | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| CARLOS V. RUIZ | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| CARLOS VERDUZCO | 4500 MAPLE CREST CT TRACY CA 95377 |
| CARLSON WAGONLIT | PORT CREDIT TRAVEL 114 LAKESHORE ROAD EAST TORONTO ON L5G 1E2 CA |

| Claim Name | Address Information |
|---|---|
| CARLTON FIELDS | PO BOX 3239 TAMPA FL 33601-3239 |
| CARLTON SCALE | 7512 TAGGART LANE KNOXVILLE TN 37938 |
| CARMEN DESROSIERS | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| CARMEN M. ECHEGARAY | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| CARMONA, JAIME | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| CARMONIA, JAMIE | C/O THE LAW OFFICES OF GREENBERG, WALDEN & GROSSMAN , RANDY GROSSMAN, ESQ. 425 59TH STREET WEST NEW YORK NJ 07093 |
| CARNAHAN, RACHEL | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| CARNEY JANITORIAL SERVICE | 2805 SOUTH HIGHWAY 96 LAVACA AR 72941 |
| CAROL A. MARTIN | 466 S SHADY AVE CORRY PA 164072043 |
| CAROL G. BECK | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| CAROL GRABER | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| CAROL R. MESAROS | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| CAROLE FORTIER | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| CAROLINA BLOWER | 2503 NORTHSIDE DRIVE STATESVILLE NC 28625 |
| CAROLINA CONTAINER COMPANY | 61 30TH STREET NW HICKORY NC 28601 |
| CAROLINA ENGINE CO. | PO BOX 525 TRAVELERS REST SC 29690 |
| CAROLINA OFFICE EQUIPMENT OF HICKORY, NC | PO BOX 2145, 1030 2ND AVENUE, NW HICKORY NC 28603 |
| CAROLINA PANTHERS | C/O BANK OF AMERICA PO BOX 409204 ATLANTA GA 30384-9204 |
| CAROLINA PETROLEUM DISTRIBUTORS | PO BOX 240606 CHARLOTTE NC 28224 |
| CAROLINA TIME EQUIPMENT CO. | 1801 NORLAND RD., P.O. BOX 18158 CHARLOTTE NC 28205 |
| CARON, ALBERT J | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CAROTEK, INC. | 700 SAM NEWELL ROAD MATTHEWS NC 28106 |
| CARPENTER CO. | 5016 MONUMENT AVENUE P.O. BOX 27205 RICHMOND VA 23261 |
| CARPENTER PAPER COMPANY | 4436 DAHLMAN AVE OMAHA NE 68107 |
| CARPENTER, TASHA R | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| CARPET CLEARANCE OUTLET | 185 BUTLER STREET WILKES BARRE PA 18702 |
| CARPET CNTR OF CLEVELAND | DBA FLOORING AMERICA PO BOX 26056 COLUMBUS OH 43226 |
| CARPET CONSULTANTS | 507 PARK AVENUE TOWSON MD 21204 |
| CARPET CRAFT | 731 W TAFT AVE ORANGE CA 92865 |
| CARPET CUSHION & SUPPLIES | PO BOX 653 ELK GROVE VILLAG IL 60009 |
| CARPET CUSHION & SUPPLY | 1520 PRATT BLVD ELK GROVE VILLAGE IL 60007 |
| CARPET CUSHION COUNCIL | C/O ARTHUR ALLEN & CO LLC 21 WEST PUTMAN AVE GREENWICH CT 06830 |
| CARPET CUSHION COUNCIL | EPA TEST PROGRAM PO BOX 546 RIVERSIDE CT 06878 |
| CARPET CUSHION COUNCIL | 23 COUNTRY CIRCLE BRYN MAWR PA 19010 |
| CARPET FAIR | 7100 RUTHERFORD ROAD BALTIMORE MD 21244 |
| CARPET FAIR INC | 144 BALTIMORE PIKE SPRINGFIELD PA 19064 |
| CARPET GIANT INC | 3407 GULF FREEWAY HOUSTON TX 77003-5498 |
| CARPET LAND INC | 6432 BALTIMORE NATIONAL PIKE BALTIMORE MD 21228 |
| CARPET MASTER CARPET ONE | 1040 BLOOMINGTON ROAD CHAMPAIGN IL 61821 |
| CARPET N THINGS | 56546 TWENTY NINE PALMS HWY YUCCA VALLEY CA 92284 |
| CARPET ONE | PO BOX 502408 SAINT LOUIS MO 63150-2408 |
| CARPET ONE | PO BOX 503855 SAINT LOUIS MO 63150-3655 |
| CARPET ONE | 3030 INLAND EMPIRE BLVD ONTARIO CA 91764 |
| CARPET ONE CANADA | PO BOX 60738 ST LOUIS MO 63160-0738 |
| CARPET ONE GLENWOOD SPRINGS | 2628 SOUTH GLEN AVENUE GLENWOOD SPRINGS CO 81601 |
| CARPET ONE OF HAMPTON | 675 NORTH SEA ROAD SOUTH HAMPTON NY 11968 |

| Claim Name | Address Information |
|---|---|
| CARPET OUTLET INC | DBA KILMERS CARPET MAX 1510 KRESKY ROAD CENTRALIA WA 98531 |
| CARPET PAD CONVERSION USA, | 1539 S STATE COLLEGE BLVD ANAHEIM CA 92806 |
| CARPET PAD CONVERSION USA, INC | 1539 S STATE COLLEGE BLVD ANAHEIM CA 92806 |
| CARPET REMNANT OUTLET | GARY BROWN 802 SANDERS SPRINGDALE AR 72764 |
| CARPET TILE & FLOOR | 5980 FAIRMOUNT AVE SAN DIEGO CA 92108 |
| CARPET WORLD | DBA AKINS BROTHERS FLOORING PO BOX 12087 OKLAHOMA CITY OK 73157 |
| CARPETERIA LICENSING CORP | 8400 MIRAMAR ROAD SUITE 140 SAN DIEGO CA 92126 |
| CARPETLAND USA | 125 SANDY CT DANVILLE VA 24541 |
| CARPETLAND USA | 4337 BRADY STREET DAVENPORT IA 52806 |
| CARPETLAND USA | C/O JIM RAY 1080 VAN DYKE ROAD APPLETON WI 54915 |
| CARPETLAND USA 175 | 2710 ROSS CLARK CIR SW DOTHAN AL 36301 |
| CARPETLAND USA OF FLINT | 4257 MILLER RD FLINT MI 485071227 |
| CARPETLAND USA OF LAFAYETTE | 3437 STATE RD  #26E LAFAYETTE IN 47905 |
| CARPETLAND USA OF LYNCHBURG | 2505 WARD RD LYNCHBURG VA 24502 |
| CARPETLAND USA OF MARTINSVILLE | 2370 GREENSBORO RD MARTINSVILLE VA 24112 |
| CARPETLAND USA OF MOLINE | 4201 44TH AVE MOLINE IL 61265 |
| CARPETS N DRAPES | 8956 PHILIPS HWY JACKSONVILLE FL 32256 |
| CARPETS PLUS OF AMERICA | 1210 PREMIERE DRIVE THE POINTE ST #130 CHATTONOOGA TN 37421 |
| CARR & DUFF INC. | 2100 BYBERRY RD HUNTINGDON VALLEY PA 19006 |
| CARR, FLOYD | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| CARREON, FELIPE F | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CARRERA, JOSE | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| CARRILLO, DEMESIO | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| CARRILLO, JOSE | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| CARRILLO, JUAN LUIS | DIXON & DALEY, LLP, 12749 NORWALK BLVD SUITE 104   Account No. 30-2008 00106794 NORWALK CA 90650 |
| CARRILLO, JUAN LUIS | DIXON & DALEY, LLP 10330 PIONEER BLVD, SUITE 210 SANTA FE SPRINGS CA 90670 |
| CARRILLO, JULIO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| CARROLL FULMER LOGISTICS CORP | PO BOX 850001 ORLANDO FL 32885-0333 |
| CARROT-TOP INDUSTRIES, INC. | 328 ELIZABETH BRADLEY ROAD HILLSBOROUGH NC 27278 |
| CARSON BOXBERGER | 1400 ONE SUMMIT SQUARE FORT WAYNE IN 46802-3173 |
| CARSTENS, STEPHEN M | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| CARSWELL | P.O. BOX 1991 STATION "B" TORONTO ON M5T 3G1 CA |
| CARTER CARPET SERVICE | 1022 SHARY COURT CONCORD CA 94518 |
| CARTER JR, W ROBERT | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| CARTER PRODUCTS COMPANY, INC | 2871 NORTHRIDGE DRIVE NW GRAND RAPIDS MI 49544 |
| CARWILE MECHANICAL CONTRACTORS | 433 E. 15TH ST, COOKEVILLE TN 38501 |
| CARY L. SAXMAN | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| CASCADE DESIGNS | 4000 1ST AVENUE SOUTH SEATTLE WA 98134 |
| CASCO | 370 MEADOWLANDS BLVD. WASHINGTON PA 15301 |
| CASEY LUNSFORD | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| CASEY RICHEY TRUCKING | 367 ICARD RIDGE ROAD TAYLORSVILLE NC 28681 |
| CASEY, MARK | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| CASH, JULIE A | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| CASHIER DEPT OF COMMUNITY | AFFAIRS STATE EMERGENCY RESPONSE COMMISSION SHUMARD OAK BLVD TALLAHASSEE FL 32399-2100 |
| CASHIER TEC | P O BOX 149037 AUSTIN TX 78714-9037 |
| CASIMIR SIKORSKI | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |

| Claim Name | Address Information |
|---|---|
| CASPER, GREGORY | 5050 F STREET OMAHA NE 68117-1316 |
| CASS INFORMATION SYSTEMS, INC. | 13001 HOLLENBRG DRIVE BRIDGETON MO 63044 |
| CASSITY JONES INC | 302 PINE TREE ROAD LONGVIEW TX 75604 |
| CASTANEDA REYES JOSE | GRAIWER & KAPLAN 3600 WILSHIRE BLVD  SUITE 2100 LOS ANGELES CA 90010 |
| CASTANEDA, JOSE | C/O THE LAW OFFICES OF GRAIWER & KAPLILN 3600 WILSHIRE BLVD SUITE 2100 LOS ANGELES CA 90010-2631 |
| CASTELLANOS, MARIA | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| CASTILLO CARRILLO, BELINDA | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CASTILLO, JOSE | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| CASTILLO, JOSE | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| CASTILLO, JOSE | 210 BELLEVIEW DRIVE SAN LEANDRO CA 94577 |
| CASTLE BRANCH, INC. | P.O. BOX 1699 WILMINGTON NC 28402 |
| CASTLEBRANCH | PO BOX 1699 WILMINGTON NC 28402-0539 |
| CASTRO, IGNACIO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CASTRO, JOSE | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CASTRO, LUIS | 510 SOUTH MEDINA AVENUE CHAMBERINO NM 88027 |
| CASTRO, LUIS ALFONSO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| CASTRO, RAFAEL R | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CATAWBA COMPUTER REPAIR | 1540 19TH ST. SW HICKORY NC 28602 |
| CATAWBA INDUSTRIAL RUBBER CO, INC. | PO BOX 30636 CHAROLETTE NC 28230 |
| CATAWBA LANDFILL | 3993 ROCKY FORD ROAD NEWTON NC 28658 |
| CATAWBA MEMORIAL HOSPITAL | 810 FAIRGROVE CHURCH RD HICKORY NC 28602 |
| CATAWBA STAFFING | PO BOX 9195 HICKORY NC 28603 |
| CATAWBA TRUCK RENTAL | P.O. BOX 651309 CHARLOTTE NC 28265 |
| CATHERINE GURLEY | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| CATHERINE HAYNES | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CATHERINE J. MOWERY | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| CATHERINE MOWERY | C/O FOAMEX L.P. 2211 SOUTH WAYNE STREET AUBURN IN 46706 |
| CATHERINE R. NOLAN | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| CATHERINE SUTTON | 27618 GREYSTONE LANE MURRIETA CA 92563 |
| CATHI HAWLEY | 813 WEST CHEROKEE APT M JEFFERSON CITY TN 37760 |
| CATHLEEN L. STACY | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| CATTRON THEIMEG | 58 W SHENANGO ST, SHARPSVILLE PA 16150 |
| CAUDILL, DEBORAH | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| CAULDER, DAVID | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| CAULK, TIMOTHY R | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| CAVANCE CORP | DBA FIRST CITY FLOORS PO BOX 700828 SAN ANTONIO TX 78270 |
| CAYE UPHOLSTERY | 1201 WEST BANKHEAD STREET NEW ALBANY MS 38652 |
| CB DISPLAY SERVICE INC | 5141 SOUTH PROCYON LAS VEGAS NV 89118-1703 |
| CB TOYOTA LIFT | MAIL STOP 98 PO BOX 4100 PORTLAND OR 97208 |
| CB TOYOTA LIFT - KENT, WA | 6858 S. 190TH KENT WA 98032 |
| CC DICKSON | 530 S. HILL ST. MORRISTOWN TN 37813 |
| CCA GLOBAL PARTNERS | PO BOX 60738 ST LOUIS MO 63160-0738 |
| CCC ELECTRICAL CONTRACTING | 9101 PINE SPRINGS CT. HUNTERSVILLE NC 28078 |
| CCH CANADIAN LIMITED | 300 90 SHEPPARD AVENUE EAST TORONTO ON M2N 6X1 CA |
| CCH INC | PO BOX 4307 CAROL STREAM IL 60197-4307 |
| CCI INFORMATION SERVICES | PO BOX 8179 ATLANTA GA 31106 |
| CDF | PO BOX A TUPELO MS 38802-1210 |

| Claim Name | Address Information |
|---|---|
| CDL STAFFING SERVICES | LOCKBOX 310088 PO BOX 94525 SEATTLE WA 98124 |
| CDS INC | 8 COURT DRIVE LINCOLN RI 02865 |
| CEASARS PALLETS | 12000 N. LOOP EL PASO TX 79927 |
| CECIL LIKENS | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| CECILIA CERROS | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| CED ROYAL WHOLESALE | 1500 S. RITCHEY SANTA ANA CA 92705 |
| CELADON LOGISTICS SERVICES | ATTN: NANCY ALLEN 9503 EAST 33RD. ST. INDIANAPOLIS IN 46235 |
| CELADON LOGISTICS SERVICES INC | 1830 MOMENTUM PLACE CHICAGO IL 60689-5318 |
| CELESTINE POWELL | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| CELESTINO SORIANO | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| CELLOFOAM | PO BOX 406 CONYERS GA 30012 |
| CELLULAR CONCEPTS | 230 E LANCASTER AVENUE WAYNE PA 19087 |
| CELLULAR ONE | PO BOX 6407 CAROL STREAM IL 601976407 |
| CELLULAR TECHNOLOGY INTL INC | 1690 ROBERTS BLVD NW SUITE 118 KENNESAW GA 30144 |
| CELSO C. MALLA | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| CENICEROS, MANUEL | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| CENTAL TRANSPORT INC. | 12225 STEPHENS ROAD   Account No. 78840180009 WARREN MI 48089 |
| CENTENO, RICHARD D | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| CENTER ELECTRIC, INC. | 1212 S. 30TH STREET TACOMA WA 98409 |
| CENTER FOR OCCUPATIONAL M | PO BOX 23918 NEWARK NJ 07189-0918 |
| CENTERS FOR OCCUPATIONAL | HEALTH PO BOX 8500 1505 PHILADELPHIA PA 19178-1505 |
| CENTIMARK CORPORATION | 12 GRANDVIEW CIRCLE CANNONSBURG PA 15317 |
| CENTIMARK CORPORATION - BOOTHWYN, PA | 298 HANSEN ACCESS ROAD KING OF PRUSSIA PA 19406 |
| CENTIMARK CORPORATION - SAN LEANDRO, CA | 14111 CATALINA STREET SAN LEANDRO CA 94577 |
| CENTRAL ENGINEERING AND SUPPLY CO. | 834 MAIN AVE, P.O. BOX 1719 PASSAIC NJ 07055 |
| CENTRAL FLOOR SUPPLY | 5771 E SHIELDS FRESNO CA 93727 |
| CENTRAL FREIGHT LINE INC | PO BOX 847084 DALLAS TX 75284-7084 |
| CENTRAL PIEDMONT COMMUNITY COLLEGE | PO BOX 35009 CHARLOTTE NC 28235-5009 |
| CENTRAL PURCHASING LLC | DBA HARBOR FREIGHT TOOLS 2950 NE HOGAN DRIVE GRESHAM OR 97030 |
| CENTRAL RECORDS SERVICES | PO BOX 1963 FORT SMITH AR 72902 |
| CENTRAL SUPPLY COMPANY, INC. | P.O. BOX 188 FOUNTAIN INN SC 29644 |
| CENTRAL TAX BUREAU OF PA INC | 300 LAIRD STREET BUILDING A WILKES BARRE PA 18702 |
| CENTRAL TAX BUREAU OF PA INC | 500 WEST DUTTON MILL ROAD SUITE 105 ASTON PA 19014 |
| CENTRAL TRANSPORT INTL INC | PO BOX 33299 DETROIT MI 48232 |
| CENTRE DE L AUTO CREMAZIE | 260 CREMAZIE EST MONTREAL ON H2P 1E3 CA |
| CENTRE DE L AUTO CREMAZIE | 260 CREMAZIE EST MONTREAL ON H2P 1E3 CANADA |
| CENTRE DU CAMION | 965 LIONEL BOULET VARENNES QC J3X 1P7 CA |
| CENTRE DU CAMION | 965 LIONEL BOULET VARENNES QC J3X 1P7 CANADA |
| CENTRE PATRONAL OUEST | 500 RUE SHERBROOKE OUEST BUREAU 1000 MONTREAL QC H3A 3C8 CA |
| CENTRO, INC. | 3315 OVERTON CROSSING MEMPHIS TN 38127 |
| CENTROS Y DERIVADOS DE PAPEL SA DE CV | (US) CARR. A VILLA DE GARCIA NO. 112 IND. ATL SANTA CATALINA NL 66350 |
| CENTURY HEATING | 25442 SE MCNUTT RD PO BOX 544 GRESHAM OR 97030 |
| CENTURY LABS II CORP. | 3120 INDEPENDENCE DRIVE FORT WAYNE IN 46808 |
| CENTURY PALLETS | 2911 NORTON AVE. LYNWOOD CA 90262-1810 |
| CEO FLORAL SERVICES | 1588 FINFAR COURT UNIT 1 MISSISSAUGA ON L5J 4K1 CA |
| CEP EXHIBIT PRODUCTIONS INC | 755 REMINGTON BLVD BOLINGBROOK IL 60440 |
| CERCO ANALYTICAL, INC. | 1100 WILLOW PASS CT CONCORD CA 945201006 |
| CERIDIAN CANADA LTD. | AIRPORT SQUARE 1400-1200 WEST 73RD AVENUE VANCOUVER BC V6P 6G5 CANADA |

| Claim Name | Address Information |
|---|---|
| CERROS, CECILIA | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| CERTIFIED CARPET DISTRIBUTORS | 9090 BANK ST UNIT 2 CLEVELAND OH 441253426 |
| CERTIFIED CLEANING SERVICES, INC. | 2103 EAST 112TH STREET TACOMA WA 98445 |
| CERTIFIED FIRE EXTINGUISHER SERVICE, | INC. 8710 NORWALK BLVD. WHITTIER CA 90606 |
| CERTIFIED FLUID POWER LLC | PO BOX 1278 AMERICAN FORK UT 840036278 |
| CERVANTES CASTRO, MARCO ANTONIO | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| CERVANTES, ELISEO A | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CERVANTES, FRANCISCO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CERVANTES, GERARDA A | 4011 WEST CLAREDON, SUITE A PHOENIX AZ 85019 |
| CERVANTES, GREGORIO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CERVANTES, ISRAEL | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| CERVANTES, JORGE L | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CERVANTES, RUTH | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CESAR CHAVEZ | 12113 HERMES STREET NORWALK CA 90650 |
| CESAR GONZALEZ | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| CESAR GRAU | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| CESAR R. HERNANDEZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA. ORANGE CA 92865 |
| CESARES AUTO REPAIR | 32 RANDALL AVE WOODLYN PA 19094 |
| CESARIO DE LUNA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CF CAPITAL LLC | C/O CATELLUS OPERATING LTD PARTNERSHIP FILE#1918, PO BOX 60000 SAN FRANCISCO CA 94161-1918 |
| CGI NORTH AMERICA | 100 BURMA ROAD JERSEY CITY NJ 07305 |
| CHACON, ROJELIO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| CHAD FERGUSON | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| CHAD MUZZILLO | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| CHAMBER OF COMMERCE MAP PROJECT | 541 BUTTERMILK PIKE STE 100 CRESCENT SPGS KY 410171689 |
| CHAMBERS, ANNE | 48552 VIA AMISTAD LA QUINTA CA 92253 |
| CHAMBERS, STEPHANIE | 73-910 HIGHWAY III PALM DESERT CA 92260 |
| CHAMLIAN ENTERPRISES INC | 2360 S ORANGE AVENUE FRESNO CA 93725 |
| CHAN, CHIU | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| CHAN, CHIU Y. | C/O FOAMEX L.P. 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| CHANEY, ERIC | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| CHANGE MANAGEMENT ASSOCIATES INC | 50 HARRISON STREET SUITE 202D HOBOKEN NJ 07030 |
| CHANNARA SREY | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| CHAPIN, DONNA M | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| CHAPIN, SUSAN | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| CHAPMAN ELECTRICAL CONTRACTING, INC. | P.O. BOX 2313 GLENDALE AZ 85301 |
| CHAPMAN, MARLENE P | 274 SANDUSKY ROAD ARCADE NY 14009 |
| CHAPTER 13 OFFICE | PO BOX 2115 WINSTON SALEM NC 27102 |
| CHAPTER 13 TRUSTEE | PO BOX 228 KNOXVILLE TN 37901 |
| CHAPTER 13 TRUSTEE | PO BOX 107 MEMPHIS TN 38101 |
| CHAPTER 13 TRUSTEE | PO BOX 660 MEMPHIS TN 38101 |
| CHAPTER 13 TRUSTEE | PO BOX 210 MEMPHIS TN 38101 |
| CHAPTER 13 TRUSTEE | BOX 613136 MEMPHIS TN 38101 |
| CHARLES & PHYLLIS CROWDER | SANTA TERESA COUNTRY CLUB PO BOX 3 SANTA TERESA NM 88008 |
| CHARLES A. BEVERLY | 466 S SHADY AVE CORRY PA 164072043 |
| CHARLES BUNGARD | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |

| Claim Name | Address Information |
|---|---|
| CHARLES COPELAND | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| CHARLES D. PARHAM | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| CHARLES E SIMCOX JR | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| CHARLES E. LYONS | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| CHARLES E. MCCONNELL | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| CHARLES E. PITSCH | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| CHARLES J FRAZEE | 28760 ROCKY POINT ROAD MARLABAR FL 32950 |
| CHARLES J WILLACKER | C/O FOAMEX L.P. 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| CHARLES J. CLEMENS | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| CHARLES MCCONNELL | C/O FOAMEX L.P. 3005 COMMERICAL ROAD FT WAYNE IN 46809 |
| CHARLES MCNAMARA AND JOAN MCNAMARA | C/O DAVID B. RODDEN, ESQUIRE RODDEN & RODDEN 125 NORTH 20TH STREET PHILADELPHIA PA 19103 |
| CHARLES SACKETT REPAIRS, LLC | 5500 OLD WINTER GARDEN ROAD ORLANDO FL 32811 |
| CHARLES T. BENJAMIN | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| CHARLES WILLACKER | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| CHARLETTE BONTEMPO | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| CHARLNITA Y. CUSTARD | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| CHARLOTTE COPY DATA | 4404-A STUART-ANDREW BLVD CHARLOTTE NC 28217 |
| CHARLOTTE FENCE BUILDERS | P.O. BOX 985 DENVER NC 28037-0985 |
| CHARLOTTE POLY & PACKAGING | 8956 ST CROIN LANE CHARLOTTE NC 28277 |
| CHARLOTTE SCALE CO., INC. | 1510 AMERON DR. CHARLOTTE NC 28206 |
| CHARTWELL ADVISORY GROUP LTD | 550 AMERICAN AVENUE SUITE 300 KING OF PRUSSIA PA 19406 |
| CHATHAM FINANCIAL | 235 WHITEHORSE LANE KENNETT SQUARE PA 19348 |
| CHAVEZ, AARON A | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| CHAVEZ, ALEJANDRO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| CHAVEZ, ANGEL | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| CHAVEZ, LUIS | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| CHAVEZ, MANUEL A | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| CHAVIRA, FEDERICO | 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| CHECKER BAG | 10655 MIDWEST INDUSTRIAL BLVD ST. LOUIS MO 63132 |
| CHEE-KEONG YAP | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| CHEE-KEONG YAP | 1 CHARLES PT. NEWARK DE 19702 |
| CHEM FOAM INTERNATIONAL | 3455 PEACHTREE INDUSTRIAL SUITE 305-135 DULUTH GA 30096 |
| CHEM TECH PRODUCTS | 1669 E. WILSHIRE AVENUE, UNIT 606 SANTA ANA CA 92705 |
| CHEM TREND LIMITED PARTNERSHIP | LOCK BOX DEPT 22002 22002 NETWORK PLACE CHICAGO IL 60673-1220 |
| CHEMCENTRAL CORP | FILE 91472 LOS ANGELES CA 90074-1472 |
| CHEMCENTRAL CORPORATION | PO BOX 409321 ATLANTA GA 30384-9321 |
| CHEMCENTRAL CORPORATION | 91411 COLLECTION CENTER D CHICAGO IL 60693 |
| CHEMEX WESTERN INC | 1406 E SPRUCE ST. ONTARIO CA 91761 |
| CHEMICAL DATA L.P. | 2900 NORTH LOOP WEST SUITE 830 HOUSTON TX 77092 |
| CHEMICAL MARKET ASSOCIATES INC | PO BOX 974416 DALLAS TX 75397-4416 |
| CHEMICAL SERVICES INC. | 2600 THUNDERHAWK CT. DAYTON OH 45414 |
| CHEMICAL SERVICES, INC. | 2600 THUNDERHAWK COURT DAYTON OH 45414 |
| CHEMIONICS CORPORATION | PO BOX 75537 CLEVELAND OH 44101-4755 |
| CHEMPOINT COM | 13727 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CHEMPUMP, DIV. OF TEIKOKU U.S.A. | 959 MEARNS ROAD WARMINSTER PA 18974 |
| CHEMSEARCH | PO BOX 152170 IRVING TX 75015 |
| CHEMTEC PEST CONTROL CORP. | 186 SADDLE RIVER RD. SADDLE BROOK NJ 07663 |

| Claim Name | Address Information |
|---|---|
| CHEMTREAT, INC. | 4301 DOMINION BOULEVARD GLEN ALLEN VA 23060 |
| CHEMTREAT, INC. | 4461 COX ROAD GLEN ALLEN VA 23060 |
| CHEMTREND | 1445 W. MCPHERSON PARK DR. HOWELL MI 48843 |
| CHEMTURA CORP | DEPT CH 10642 PALATINE IL 60055 |
| CHEMTURA CORP - GREAT LAKES | PO BOX 7247-8429 PHILADELPHIA PA 19170-8429 |
| CHERRY CREEK ELECTRIC INC | P.O. BOX 2986 COOKEVILLE TN 38502 |
| CHERYL RUTH MCKEE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| CHESTER AUTO PARTS (#018150) | PO BOX 184 SWARTHMORE PA 190810184 |
| CHESTER WATER AUTHORITY | 415 WELSH STREET PO BOX 467 CHESTER PA 19016 |
| CHEVRON (US) | CESAREO SANTOS NO.6203 COL. LA CUESTA CHIHUAHUA JUAREZ 32650 |
| CHICAGO DIAL INDICATOR | 1372 REDEKER ROAD DES PLAINES IL 60016 |
| CHICAGO MAILING TUBE | 400 N. LEAVITT ST. CHICAGO IL 60612 |
| CHICAGO MAILING TUBE CO | 400 NORTH LEAVITT STREET CHICAGO IL 60612 |
| CHICHESTER SCHOOL DISTRICT | PO BOX 48276 NEWARK NJ 07101-4876 |
| CHIEF'S SECURITY & SAFE, INC | 5640 EAST MOCKINGBIRD LANE DALLAS TX 75206 |
| CHILD SUPPORT ENFORCEMENT | DIVISION PO BOX 25109 SANTA FE NM 87504 |
| CHILD SUPPORT ENFORCEMENT AGCY | PO BOX 182394 COLUMBUS OH 43218 |
| CHILD SUPPORT SERVICES | PO BOX 45011 SALT LAKE CITY UT 84145-0011 |
| CHILDRES CUSTOM CANVAS PRODUCTS, INC. | 1313 CREST LANE DRIVE DUNCANVILLE TX 75137 |
| CHILLET LOVO, JOSE RAUL | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CHILWORTH TECHNOLOGY | 250 PLAINSBORO ROAD BLDG #7 PAULSBORO NJ 08536 |
| CHIN, LLOYD A | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| CHIODO, TONY | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| CHISWICK TRADING, INC. | 33 UNION AVENUE SUDBURY MA 01776 |
| CHIU CHAN | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| CHOICE DRIVERS INC | PO BOX 17600 TUCSON AZ 85731 |
| CHORMAN, THOMAS E. | ALAN EPSTEIN, ESQUIRE SPECTOR GADON & ROSEN, P.C. 1635 MARKET STREET, 7TH FLOOR PHILADELPHIA PA 19103 |
| CHOTECH HYDRAULIQUE LTEE | 2865 DE MAINIAC ST LAURENT QC H4S 1L8 CA |
| CHOTECH HYDRAULIQUE LTEE | 2865 DE MAINIAC ST LAURENT QC H4S 1L8 CANADA |
| CHRIN HAULING INC | 635 INDUSTRIAL DRIVE EASTON PA 18042 |
| CHRIS CLARIDA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CHRIS FERENCHAK | C/O FOAMEX L.P. 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| CHRIS LORENZ | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| CHRIS M. FERENCHAK | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| CHRIS, JAMES L | 466 S. SHADY AVE. CORRY PA 16407 |
| CHRISTIAN BROTHERS PLUMBING | 6827 WEST BELMONT GLENDALE AZ 85303 |
| CHRISTIAN, GREGORY J | 3007 TIMOTHY'S TRAIL AUDUBON PA 19403 |
| CHRISTINA M. NEAMON | 466 S SHADY AVE CORRY PA 164072043 |
| CHRISTINE A. MAINE | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| CHRISTOPHER ATKINS | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| CHRISTOPHER B. SAMPSON | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| CHRISTOPHER BALDOVSKY | 2324 EMERALD LANE MCKINNEY TX 75071 |
| CHRISTOPHER COOK | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| CHRISTOPHER D. HELTON | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| CHRISTOPHER FREEMAN | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| CHRISTOPHER HERNANDEZ | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER J. CLARIDA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CHRISTOPHER LORENZ | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| CHRISTOPHER M. BROWN | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| CHRISTOPHER M. OLSON | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| CHRISTOPHER MCKEEMAN | 12305 CANOLDER STREET RALEIGH NC 27614 |
| CHRISTOPHER R. WELBAUM | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| CHRISTOPHER SPRINGS | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| CHRISTOPHER WELBAUM | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| CHRISTY ANN WHITE | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| CHROMALOX, INC. (PITTSBURGH) US | 103 GAMMA DR. PITTSBURGH PA 15238 |
| CHRYSLER FINANCIAL CANADA | PO BOX 2300 VILLE ST LAURENT QC H4L 4Y3 CA |
| CHRYSLER FINANCIAL CANADA | PO BOX 2300 VILLE ST LAURENT QC H4L 4Y3 CANADA |
| CHS, INC. | PO BOX 618 AUBURN WA 98071 |
| CHTL LOGISTICS LLC | PO BOX 602103   Account No. FOALIN CHARLOTTE NC 28260-2103 |
| CHTL LOGISTICS LLC | PO BOX 890486 CHARLOTTE NC 28289-0486 |
| CHUBB | 202 HALL'S MILL ROAD P.O. BOX 1600 WHITE HOUSE STATION NJ 08889 |
| CHUELA ZACARIAS, SAMUEL | 19201 S. REYES AVE. COMPTON CA 90221 |
| CHUELA, MANUEL | 19201 S. REYES AVE. COMPTON CA 90221 |
| CHUNDRLEK, FRANK R | 466 S. SHADY AVE. CORRY PA 16407 |
| CHUNGA, MARTIN | C/O SIMON  SAVER SWETZ & JACHTS LLC HUDSON UNITED BANK BUILDING 100 HAMILTON PLAZA SUITE 405 PATTERSON NJ 07505 |
| CIBA GEIGY CORP | CIBA SPECIALTY CHEMICAL PO BOX 894347 LOS ANGELES CA 90189-4347 |
| CIBC | 2 LEBOVIC AVENUE SCARBOROUGH ON M1L 4V9 CA |
| CIBC | DEPOSIT OPERATIONS COMMERCE COURT POSTAL STATION TORONTO ON M5L 112 CA |
| CICE, STACEY | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| CIE FER A VAPEUR/ELECTRO VA | DIVISION 3805093 CANADA INC. 205 RUE SAINT- ZOTIQUE QUEST MONTREAL QC H2V 1A2 CANADA |
| CIE FER A VAPEUR/ELECTRO VAPEUR | DVISION 3805093 CANADA INC 205 RUE SAINT-ZOTIQUE OUEST MONTREAL QC H2V 1A2 CA |
| CIMBRIK, THERESA | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| CINDERELLA CARPET ONE | PO BOX 1010 SALINAS CA 93902 1010 |
| CINDERELLA SHOWCASE INC | PO BOX 1010 SALINAS CA 93902 |
| CINDY TIMMONS | PO BOX 140 TUPELO MS 38802 |
| CINGULAR WIRELESS | 1025 LENOX PARK BLVD NE ATLANTA GA 303195309 |
| CINGULAR WIRELESS | PO BOX 538641 ATLANTA GA 30353-8641 |
| CINGULAR WIRELESS | PO BOX 538695 ATLANTA GA 30353-8695 |
| CINGULAR WIRELESS | PO BOX 6420 CAROL STREAM IL 60197-6420 |
| CINGULAR WIRELESS | PO BOX 6451 CAROL STREAM IL 60197-6451 |
| CINGULAR WIRELESS | PO BOX 9004 CAROL STREAM IL 601979004 |
| CINGULAR WIRELESS | PO BOX 650553 DALLAS TX 75265-0553 |
| CINGULAR WIRELESS | PO BOX 54360 LOS ANGELES CA 90054-0360 |
| CINTAS | CINTAS CORP #536 2700 CAROLEN INDUSTRIAL DRIVE STATE COLLEGE PA 16801 |
| CINTAS | 31850 SHERMAN DRIVE MADISON HEIGHTS WI 48071 |
| CINTAS - FT. WAYNE, IN | 3201 BROOKLYN AVE. FT. WAYNE IN 46809 |
| CINTAS CORP. - ASTON, PA | 95 MILTON DR. ASTON PA 19014 |
| CINTAS CORP.-ANGOLA, IN | 1720 N. WOHLERT STREET ANGOLA IN 46703 |
| CINTAS CORP.-PICO RIVERA | 7735 S. PARAMOUNT BLVD PICO RIVERA CA 90660 |
| CINTAS CORPORATION | 3201 BROOKLYN AVENUE FT. WAYNE IN 46809 |
| CINTAS CORPORATION | 31850 SHERMAN DRIVE MADISON HEIGHTS MI 48071 |

| Claim Name | Address Information |
|---|---|
| CINTAS CORPORATION – MADISON HEIGHTS, MI | 31850 SHERMAN DRIVE MADISON HEIGHTS MI 48071 |
| CINTAS FIRE PROTECTION # D47 | 21 BON AIR DRIVE WARMINSTER PA 18974 |
| CINTAS FIRST AID & SAFETY – DALLAS, TX | 82 W SANDY LAKE RD STE 100 COPPELL TX 750197408 |
| CINTAS FIRST AID & SAFETY – LIVONIA, MI | 37005 INDUSTRIAL ROAD LIVONIA MI 48150 |
| CINTAS FIRST AID AND SAFETY – SAN | LEANDRO, CA 1625 NEPTUNE DRIVE SAN LEANDRO CA 94577 |
| CIPRIAN CRETU | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CIRCA HEALTHCARE LLC | 145 JOHN ROBERT THOMAS DRIVE EXTON PA 19341 |
| CISCO BROTHERS | PO BOX 54249 LOS ANGELES CA 90054-0249 |
| CISNEROS, MAURICIO | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| CISNEROS, RODRIGO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| CIT GROUP COMMERCIAL SVC | PO BOX 1036 CHARLOTTE NC 28201-1036 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | WELTMAN, WEINBERG & REIS, CO. 175 S. THIRD ST., SUITE 900   Account No. 6-000 COLUMBUS OH 43215 |
| CITICAPITAL TECHNOLOGY | PO BOX 2030 STATION B TORONTO QC M5T 3L6 CA |
| CITICORP LEASING INC | PO BOX 7247 7878 PHILADELPHIA PA 19170 |
| CITICORP VENDOR FINANCE  I | PO BOX 7247 0322 PHILADELPHIA PA 19170-0322 |
| CITICORP VENDOR FINANCE I | PO BOX 7247-0371 PHILADELPHIA PA 19170-0371 |
| CITIZEN TRIBUNE | PO BOX 625 MORRISTOWN TN 37815 |
| CITRIX SYSTEMS INC | PO BOX 932841 ATLANTA GA 31193-2841 |
| CITRIX SYSTEMS, INC. | 851 W. CYPRESS CREEK RD.   Account No. 2846 FORT LAUDERDALE FL 33309 |
| CITY & COUNTY OF DENVER/TREASURY | ATTN: KAREN KATROS, BANKRUPTCY ANALYST MCNICHOLS CIVIC CENTER BUILDING 144 W. COLFAX AVENUE, ROOM 384   Account No. 331-927-000 DENVER CO 80202-5391 |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION PO BOX 17440 DENVER CO 80217-0440 |
| CITY BARREL & DRUM CO | 2881 EAST 91ST STREET CLEVELAND OH 44104 |
| CITY BARREL & DRUM, INC | 2881 E. 91ST ST. CLEVELAND OH 44104 |
| CITY COUNTY TAX COLLECTOR | MECHLENBERG COUNTY P.O. BOX 71063 CHARLOTTE NC 28232-1063 |
| CITY COUNTY TAX COLLECTOR | MECHLENBURG COUNTY PO BOX 32247 CHARLOTTE NC 28232-2247 |
| CITY FOAM | 11110 WRIGHT ROAD LYNWOOD CA 90282 |
| CITY OF AUBURN | PO BOX 506 AUBURN IN 46706 |
| CITY OF CHARLOTTE | 600 EAST 4TH STREET CHARLOTTE NC 28250 |
| CITY OF COMPTON WATER DEPT | 205 SOUTH WILLOWBROOK AVE COMPTON CA 90220 |
| CITY OF CONOVER | UTILITIES DEPARTMENT P.O. BOX 549 CONOVER NC 28613-0549 |
| CITY OF COOKEVILLE | PO BOX 998 COOKEVILLE TN 38503-0998 |
| CITY OF CORRY WATER & SEWER DEPT. | 100 SOUTH CENTER STREET CORRY PA 16407 |
| CITY OF CORRY WTR & SWR D | 100 SOUTH CENTER STREET MUNICIPAL BUILDING CORRY PA 16407 |
| CITY OF CULVER CITY | 9770 CULVER BLVD CULVER CITY CA 90232-0507 |
| CITY OF DALLAS AIR PL. CT | 320 E. JEFFERSON BLVD. ROOM LL13 DALLAS TX 75203 |
| CITY OF FORT SMITH | FINANCE DEPT PO BOX 1908 FORT SMITH AR 72902 |
| CITY OF GRESHAM | 1333 NW EASTMAN PKWY GRESHAM OR 97030-3813 |
| CITY OF KENT | FIRE PREVENTION 220 4 AVENUE S. KENT WA 98032 |
| CITY OF KENT BUSINESS LIC | 220 4TH AVENUE SOUTH KENT WA 98032 |
| CITY OF KENT UTILITY BILL | PO BOX 84665 SEATTLE WA 98124-5965 |
| CITY OF LAPORTE WATER & | SANITATION DEPARTMENT 801 MICHIGAN AVENUE LA PORTE IN 46350 |
| CITY OF LONG BEACH | 333 WEST OCEAN BOULEVARD CITY HALL LONG BEACH CA 90802 |
| CITY OF LOS ANGELES | OFFICE OF THE CITY CLERK PO BOX 54250 LOS ANGELES CA 90054-0250 |
| CITY OF MORRISTOWN | PO BOX 1654 MORRISTOWN TN 37816 |
| CITY OF MORRISTOWN TAX ADMINISTRATOR | P.O. BOX 1654 MORRISTOWN TN 37816 |
| CITY OF NOVI | PO BOX 79001 DETROIT MI 48279 |
| CITY OF NOVI | TAX COLLECTION PROCESSING PO BOX 79001 DETROIT MI 48279-1180 |

| Claim Name | Address Information |
|------------|---------------------|
| CITY OF NOVI | P.O. BOX 79001 DETROIT MI 48279-3050 |
| CITY OF NOVI | NOVI CITY CLERK'S OFFICE 45175 WEST TEN MILE ROAD NOVI MI 48375-3024 |
| CITY OF OAKLAND   FINANCIAL | SERVICES AGENCY REVENUE DIV. 150 FRANK H OGAWA PLAZA OAKLAND CA 94612 |
| CITY OF OMAHA | PO BOX 30159 OMAHA NE 68103-1259 |
| CITY OF ONTARIO | PO BOX 30427 LOS ANGELES CA 90030-0427 |
| CITY OF ORANGE | PO BOX 11029 ORANGE CA 92856-8129 |
| CITY OF PHILA | DEPT OF REVENUE PO BOX 8040 PHILADELPHIA PA 19101-8040 |
| CITY OF PHOENIX | 305 W WASHINGTON ST SUITE 200   Account No. 0704 PHOENIX AZ 85003 |
| CITY OF PHOENIX | P O BOX 29663 PHOENIX AZ 85038-9663 |
| CITY OF PHOENIX SALES ANDUSE TAX | CITY OF PHOENIX TREASURER P.O. BOX 29690 PHOENIX AZ 85038-9690 |
| CITY OF PICO RIVERA | PO BOX 1016 PICO RIVERA CA 90660 |
| CITY OF PICO RIVERA WATER | PO BOX 1142 PICO RIVERA CA 90660 |
| CITY OF PONTOTOC | 116 N MAIN STREET PONTOTOC MS 38863 |
| CITY OF PORTLAND | 111 SW COLUMBIA STREET # 600 PORTLAND OR 97201-5840 |
| CITY OF RIVERSIDE | FINANCIAL DEPT BUSINESS TAX PAYMENT 3900 MAIN STREET RIVERSIDE CA 92522 |
| CITY OF SAN LEANDRO | HAZARDOUS MATERIALS & WAS REGISTRATION/835 E. 14TH SAN LEANDRO CA 94577 |
| CITY OF SAN LEANDRO | FINANCE DEPARTMENT CIVIC CENTER 835E 14TH STREET SAN LEANDRO CA 94577 |
| CITY OF SAN LEANDRO | ACCOUNTS RECEIVABLE DEPT 835 E 14TH STREET SAN LEANDRO CA 94577 |
| CITY OF SAN LEANDRO | HAZARDOUS MATERIAL & WASTE REGISTRATION 825 E. 14TH STREET SAN LEANDRO CA 94577 |
| CITY OF SUNLAND PARK | 1000 MCNUTT ROAD SUITE B SUNLAND PARK NM 88063 |
| CITY OF SUNLAND PARK | 1000 MCNUTT SUNLAND PARK NM 88063 |
| CITY OF WILLIAMSPORT | SHIRLEY R LORD PO BOX 1283 WILLIAMSPORT PA 17703-1283 |
| CITY SACRAMENTO | SHERIFF'S CIVIL DIV. 3341 POWER INN ROAD #313 SACRAMENTO CA 95826-3889 |
| CITY UTILITIES | PO BOX 2269 FORT WAYNE IN 46801-2269 |
| CIVIL DYNAMICS INC | 109A COUNTY RTE 515 PO BOX 760 STOCKHOLM NJ 07460-0760 |
| CLAIR, SARABJIT KAUR | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| CLAREMONT WHOLESALE BLDG. | P O BOX 460 CLAREMONT NC 28610 |
| CLARIANT CORP | 3597 COLLECTION CENTER DR CHICAGO IL 60693 |
| CLARIBEL HAYDEE MURILLO | 2105 AUTUMN RIDGE LANE ELKHART IN 46514 |
| CLARIDA, CHRISTOPHER J | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CLARITY SYSTEM | #6123 234 HUDSON AVENUE ALBANY NY 12210 |
| CLARITY SYSTEMS LIMITED | 2 SHEPPARD AVENUE EAST SUITE 800 TORONTO ON M2N 5Y7 CANADA |
| CLARK HILL PLC | 151 S OLD WOODWARD AVENUE SUITE 200 BIRMINGHAM MI 48009 |
| CLARK TIRE | 220 S. CENTER HICKORY NC 28603 |
| CLARK, ROBERT W | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| CLARKE'S SHEET METAL, INC. | 660 CONGER ST., PO BOX 2428 EUGENE OR 97402 |
| CLASSIC CITY SIGNS | 915 CARDINAL COURT AUBURN IN 46706 |
| CLAUDE A. CALDWELL | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| CLAUDE RATTELLE INC | 5450B RUE BORDEAUX MONTREAL QC H2H 2A8 CA |
| CLAUDE RATTELLE INC | 5450B RUE BORDEAUX MONTREAL QC H2H 2A8 CANADA |
| CLAUDE SALZBERGER LLC | 54 WEST 21ST STREET ROOM 306 NEW YORK NY 10010 |
| CLAUDIA MACEDA CUEVAS | 2807 WEST ROVEY AVENUE PHOENIX AZ 85017 |
| CLAYTON JONES ADM | ADM INTL 203 POTTERS MILL AVENUE DAPHNE AL 36526 |
| CLAYTON, ROPER & MARSHALL, INC. | 246 NORTH WESTMONTE DRIVE ALTAMONTE SPRINGS FL 32714 |
| CLEAN AIR SPECIALISTS, INC. | 1411 N. BATAVIA, SUITE 104 ORANGE CA 92867 |
| CLEAN AIR SPECIALISTS, INC. | 1411 BATAVIA ST., SUITE 104 ORANGE CA 92867 |
| CLEAN HARBORS ENVIRONMENT | SERVICES INC PO BOX 3442 BOSTON MA 02241-3442 |

| Claim Name | Address Information |
|---|---|
| CLEAN HARBORS ENVIRONMENTAL SERVICES, | INC. 1501 WASHINGTON ST. BRAINTREE MA 02185 |
| CLEAN HARBOURS CANADA INC | PO BOX 3035 265 N FRONT ST, SUITE 502 SARNIA ON N7T 8G5 CA |
| CLEAR NETWORKS | 7618 BOEING DRIVE, SUITE C EL PASO TX 79925 |
| CLEARCO PRODUCTS CO., INC. | 3430-G PROGRESS DR. BENSALEM PA 19020 |
| CLEARY, GOTTLIEB, STEEN & HAMILTON | ONE LIBERTY PLAZA NEW  YORK NY 10006-1470 |
| CLEMENS, CHARLES J | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| CLEMENT COMMUNICATIONS | PO BOX 500 CONCORDVILLE PA 19331 |
| CLEMENT COMMUNICATIONS, INC. | 10 LACRUE AVENUE CONCORDVILLE PA 19331 |
| CLEMENTE, SERAFIN | C/O THE LAW OFFICES OF GRAIWER & KAPLAN 3600 WILSHIRE BLVD SUITE 2100 LOS ANGELES CA 90010-2631 |
| CLEMEX TECHNOLOGIES, INC | 800 GUIMOND, LONGUEUIL QUEBEC J4G 1T5 CANADA |
| CLEMMER MOVING & STORAGE | PO BOX 201 425 SCHOOLHOUSE RD TELFORD PA 18969 |
| CLENDENIN, ROBERT PAUL | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| CLERK ALLEN CIRCUIT & SUPERIOR | COURTS PO BOX 2597 FORT WAYNE IN 46801 |
| CLERK OF ALLEN CIRCUIT COURT | FINANCIAL DIVISION 715 S CALHOUN ST ROOM 200B FORT WAYNE IN 46802-1884 |
| CLERK, DEKALB CIRCUIT COURT | PO BOX 230 AUBURN IN 46706 |
| CLEVELAND LAMINATING CORP | 2909 E 79TH STREET CLEVELAND OH 44104 |
| CLEVELAND MOTION CONTROLS | 7550 HUB PARKWAY CLEVELAND OH 44125 |
| CLICK IMPRIMERIE COM | 2319 RUE BELANGER MONTREAL QC H2P 1C9 CA |
| CLIFFORD HENDRICKS | 114 BARRISTER DRIVE BUTLER NJ 07405 |
| CLIFFORD W. MEYERS | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| CLIFTON.BATTLE | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| CLINCH, DONNA | 274 SANDUSKY ROAD ARCADE NY 14009 |
| CLINTON ALUMINUM & STAINLESS STEEL | 6270 VAN BUREN ROAD CLINTON OH 44216 |
| CLIPPER PIPE & SERVICE | P O BOX 148 CRUM LYNNE PA 19022 |
| CLIPPER PIPE & SERVICE INC | PO BOX 148 CRUM LYNN PA 19022-0148 |
| CLOUD CARPETS | 6555 SOUTH VALLEY VIEW SUIT 500 LAS VEGAS NV 89118 |
| CLOUSE, GWENDOLYN M | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| CLOVER FELT INDUSTRIES INC | 14655 EL MOLINO ST FONTANA CA 92335 |
| CLUB DE HOCKEY CANADIEN | 1260 RUE DE LA GAUCHETIER OUEST MONTREAL QC H38 3E8 CA |
| CMA BUSINESS CREDIT SERVICE | 40 E VERDUGO AVENUE 2ND FLOOR BURBANK CA 91502 |
| CMH | PO BOX 1083 WADESBORO NC 28170 |
| CMH FLOORING PRODUCTS INC | HWY 74 WADESBORO NC 28170 |
| CMQ FLOOR COVERING | 2524 FORD ROAD BRISTOL PA 19007 |
| CMTC | 690 KNOX STREET SUITE 200 TORRANCE CA 90502 |
| COAST CARPET | P O BOX 1791 COOS BAY OR 97420 |
| COAST COUNTIES TRUCKS & EQUIPMENT CO. | 260 DOOLITTLE DRIVE SAN LEANDRO CA 94577 |
| COAST INTERNATIONAL SERVICES, INC. | 4512 WILKINSON BLVD. CHARLOTTE NC 28208 |
| COAST MACHINERY MOVERS | 2431 CHICO AVENUE SOUTH EL MONTE CA 91733 |
| COAST RAIL, INC. | P.O.BOX 308 LAKEBAY WA 98349-0308 |
| COASTAL TRAINING TECHNOLOGIES CORP. | 500 STUDIO DR. VIRGINIA BEACH VA 23452 |
| COATS NORTH AMERICA | 3430 TORINGDON WAY, SUITE 301 CHARLOTTE NC 79936-7431 |
| COCINAS INDUSTRIALES DEL NORTE SA DE CV | MONTE MAIPO # 314 SAN NICOLAS DE LOS GARZA NL 66490 |
| COCINAS Y SUMINISTROS IND S.A. DE | C.V.(US) 9715 CARNEGIE AVE. EL PASO TX 79925 |
| CODEMARK SYSTEMS | 14205 PROTON ROAD DALLAS TX 75244 |
| COFFEE AND INC. | 117 RIDGE ROAD WEST MILFORD NJ 07480-2909 |
| COFFEE WORLD | 1771 EAST 58TH AVE. DENVER CO 80216 |
| COFFEE WORLD | PO BOX 21300 DENVER CO 80221-0300 |
| COFFMAN OIL CO., INC. | 106 WESTERN AVENUE MORRISTOWN TN 37814 |

| Claim Name | Address Information |
|---|---|
| COGDILL, JAMIE | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| COHEN, MARTIN | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| COIM USA INC | PO BOX 32375 HARTFORD CT 06150 2375 |
| COIM USA, INC. | C/O REBECCA L. RAKOSKI, ESQUIRE ONE CENTENNIAL SQUARE HADDONFIELD NJ 08033 |
| COIM USA, INC. | 286 MANTUA GROVE ROAD BUILDING 1 WEST DEPTFORD NJ 08066-1738 |
| COKER PUMP & EQUIPMENT COMPANY | 1055 3RD ST OAKLAND CA 94607 |
| COLE D MOATS | 10000 ROUTE 426 CORRY PA 164074838 |
| COLE, JOHN H | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| COLE-PARMER INSTRUMENT CO. | 625 E. BUNKER COURT VERNON HILLS IL 60061 |
| COLES CARPET | 1170 WEST MORENA BLVD SAN DIEGO CA 92110 |
| COLETTE JAUSSI | 2526 EASTVIEW IDAHO FALLS ID 83401 |
| COLFORD, WENDY M | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| COLL HEALTH & SAFETY INC | 15-45 TRADERS BLVD EAST MISSISSAUGA ON L4Z 3L3 CA |
| COLLABORATIVE TESTING SERVICE | 21331 GENTRY DRIVE STERLING VA 20166 |
| COLLECTION SERVICE CENTER | PO BOX 9125 DES MOINES IA 50309-9125 |
| COLLEGE CENTRAL NETWORK | ATTN EMPLOYER CENTRAL BILLING 245 8TH AVENUE #892 NEW YORK NY 10011 |
| COLLEGE DE MAISONNEUVE | 3 800 RUE SHERBROOKE EST MONTREAL QC H1X 2A2 CA |
| COLLEGE OF STATEN ISLAND FOUNDATION INC | 2800 VICTORY BOULEVARD BUILDING 1A ROOM 401 STATEN ISLAND NY 10314 |
| COLLETT, LARRY | 129 KELVIN DR CLINTON MS 39056 |
| COLLEY, PATRICIA L | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| COLLIERS MACAULAY NICOLLS (ONTARIO) INC | 160 SYMES ROAD TORONTO ON M6N 3T4 CA |
| COLLIFLOWER | 1103 RIDGE PIKE CONSHOHOCKEN PA 19428 |
| COLLINS & AIKMAN | PO BOX 6421 CHURCH STREET STATION NEW YORK NY 10249-6421 |
| COLLINS & AIKMAN | PO BOX 6640 NEW YORK NY 10249-6640 |
| COLLINS & AIKMAN | AUTOMOTIVE PRODUCTS PO BOX 6696 NEW YORK NY 10249-6696 |
| COLLINS, BARRY | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| COLLINS, CYNTHIA | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| COLLINS, PAUL M | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| COLON, JOSE ANGEL | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| COLONIAL FREIGHT | ATTN: GENE 4560 NORTH 2ND STREET ST. LOUIS MO 63147 |
| COLONIAL FREIGHT INC | 4560 NORTH 2ND STREET ST LOUIS MO 63147 |
| COLORADO DEPARTMENT OR REVENUE | 1375 SHERMAN STREET DENVER CO 80261-0013 |
| COLORADO DEPT OF LABOR | AND EMP DIV OF EMP AND TRAINING DENVER CO 80201-0956 |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN STREET DENVER CO 80261 |
| COLORADO DEPT OF REVENUE | DEPARTMENT OF REVENUE DENVER CO 80261-0009 |
| COLORADO DEPT OF REVENUE | STATE OF COLORADO DEPARTMENT OF REVENUE DENVER CO 80261-0009 |
| COLORADO SALES AND USE TAX | COLORADO DEPARTMENT OF REVENUE 1375 SHERMAN ST DENVER CO 80261-0013 |
| COLORITE POLYMERS | PO BOX 8538 262 PHILADELPHIA PA 19171 |
| COLOSIMO, DIANE L | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| COLUMBIA COLLECTIONS | PO BOX 22709 MILWAUKIE OR 97269 |
| COLUMBIA RUG | 2522 W WAR MEMORIAL DRIVE PEORIA IN 61615 |
| COLUMBUS PAPER & CHEMICAL INC | PO BOX 8367 TUPELO MS 39705-0010 |
| COLUMBUS PAPER & CHEMICAL, INC. | 2786 MILITARY ROAD COLUMBUS MS 39705 |
| COLUMBUS TOWNSHIP CORRY TAX COLLECTOR | P.O. BOX 400 COLUMBUS PA 16405 |
| COMAIRCO EQUIPMENT, INC. | 240 FRENCH ROAD BUFFALO NY 14227 |
| COMBUSTION ENERGY SERVICES, INC. | 150 BELLE MEADE DR EADS TN 380283522 |
| COMBUSTION MECHANICAL | 2320 NORTHYARD COURT FT. WAYNE IN 46818 |

| Claim Name | Address Information |
|---|---|
| COMCAST CABLE | PO BOX 3005 SOUTHEASTERN PA 19398-3305 |
| COMDATA NETWORK INC | PO BOX 5014 BRENTWOOD TN 37024-5014 |
| COMEPAFI | PO BOX 422106 DEL RIO TX 78840 |
| COMFORT SYSTEMS USA INTERMOUNTAIN | 2035 SOUTH MILE STONE DRIVE SALT LAKE CITY UT 84104 |
| COMFORT TECH | PO BOX 768 BISCOE NC 27209 |
| COMFORT TECH | LANCER PO BOX 848 STAR NC 27356 |
| COMITE DE GESTION DE LA TAXE | SCOLAIRE DE L'ILE DE MONTREAL CP 11071 SUCC CENTRE VILLE MONTREAL QC H3C 5A9 CA |
| COMMANCHE HOME CENTER | #2 SW C" AVENUE          " LAWTON OK 73501 |
| COMMAND TRANSPORTATION, LLC | 2633 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| COMMERCIAL CARRIER SVC IN | 325 E ARROW HIGHWAY SUITE 505 SAN DIMAS CA 91773 |
| COMMERCIAL INTERIOR CONCEPTS | PO BOX 8050 CORAL SPRINGS FL 330758050 |
| COMMERCIAL LUBRICANT CORP. | 6061 VAN HISE DALLAS TX 75212 |
| COMMERCIAL ROOFING SYSTEM, INC | 101 VALLEY CHILE RD VINTON TX 79821 |
| COMMISSIONER OF TAXATION AND FINANCE | NYS CORPORATION TAX PROCESSING UNIT PO BOX 22038 ALBANY NY 12201-2038 |
| COMMNET INTERNATIONAL INC. | 1 DUTCHTOWN ROAD VOORHEES NJ 08043 |
| COMMONWEALTH OF MASSACHUS | PO BOX 7046 BOSTON MA 02204 |
| COMMONWEALTH OF PA | CLEAN AIR FUND 2 EAST MAIN STREET AIR QUALITY PROGRAM DEPT OF ENV PROT NORRISTOWN PA 19401-4915 |
| COMMONWEALTH OF PA | BUREAU OF MOTOR VEHICLES HARRISBURG PA 17106-8282 |
| COMMONWEALTH OF PA | BUREAU OF COMPLIANCE DEPT 280948 HARRISBURG PA 17128-0948 |
| COMMONWEALTH OF PA NW REG | DEPT OF ENVIR PROTECT 230 CHESTNUT ST MEADVILLE PA 16335-3481 |
| COMMONWEALTH OF PENNSYLVANIA | UCR PROGRAM-PA PUC PO BOX 3265 HARRISBURG PA 17105-3265 |
| COMMONWEALTH OF VIRGINIA | BEDDING & UPHOLSTERED FURN. P.O.BOX 2448, RM.232 RICHMOND VA 23218 |
| COMMUNICATION DEVELOPMENT ASSOC | 12722 RIVERSIDE DR STE 204 VALLEY VLG CA 916073362 |
| COMP CHOICE | PO BOX 45486 OMAHA NE 68145-0486 |
| COMPACTION SERVICES, INC. | 1724 OAKTREE DRIVE HOUSTON TX 77080 |
| COMPAIR | 12630 ALLARD ST. SANTA FE SPRINGS CA 90670 |
| COMPASS AMERICA INC | 535 E DIEHL ROAD SUITE 380 NAPERVILLE IL 60563 |
| COMPATICO | 4710 44TH ST SE GRAND RAPIDS MI 49512 |
| COMPDATA SURVEYS | 1713 EAST 123RD ST OLATHE KS 66061 |
| COMPLETE DRIVES, INC.-AUBURN, IN | 1542 W. AUBURN DR. AUBURN IN 46706 |
| COMPLETE DRIVES, INC.-FORT WAYNE, IN | 6419 DISCOUNT DR FORT WAYNE IN 46818 |
| COMPLETE LOGISTICS COMPANY | 1670 S. ETIWANDA AVE. ONTARIO CA 91761 |
| COMPLETE LOGISTICS COMPANY | 1670 ETIWANDA AVE ONTARIO CA 917613641 |
| COMPLETE LOGISTICS INC | 1670 ETIWANDA AVE ONTARIO CA 917613641 |
| COMPLETE OFFICE SOLUTIONS | 636 WEST MAIN STREET ARCADE NY 14009 |
| COMPLETE STAFFING RESOURCE PERSONNEL | PO BOX 1300 SUISUN CA 94585 |
| COMPLETE TIRE INC. | 11044 GRISSOM LANE DALLAS TX 75229 |
| COMPLIANCE SOLUTIONS | 3980 QUEBEC ST STE 221 DENVER CO 802071633 |
| COMPRESSED AIR | INTERNATIONAL 60 HAIST AVE UNIT 1 WOODBRIDGE ON L4L 5V4 CA |
| COMPRESSEURS GELINAS INC | 2774 CHEMIN DE LAC LONGEUIL QC J4N 1B8 CA |
| COMPRESSORS & TOOLS, INC. | P O BOX 2296 TUPELO MS 38803 |
| COMPTROLLER OF MARYLAND | P.O. BOX 17405 BALTIMORE MD 21297-1405 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV PO BOX 37272 BALTIMORE MD 21297-3272 |
| COMPUTER PATENT ANNUITIES LIMITED | LIBERATION HOUSE CASTLE STREET ST HELIER JERSEY ST HELIER JE1 1BL JERSEY |
| COMPUTERSHARE | 14257 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| CON WAY CENTRAL EXPRESS | PO BOX 5160 PORTLAND OR 97208-5160 |
| CON-WAY | PO BOX 5160 PORTLAND OR 97208-5160 |

| Claim Name | Address Information |
|---|---|
| CON-WAY FREIGHT, INC. | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126    Account No. FOAEL991000 TIMONIUM MD 21094 |
| CON-WAY TRANSPORTATION SERVICES, INC. | 2211 OLD EARHART RD ANN ARBOR MI 481052751 |
| CONAM INSPECTION AND ENGINEERING | SERVICES, INC. 3985 TEAL CT. BENICIA CA 94510 |
| CONAM INSPECTION INC. | 3985 TEAL COURT BENICIA CA 94510 |
| CONCENTRA ENVIRONMENTAL, HEALTH, AND | SAFETY SERVICES 10339 DAWSON'S CREEK BLVD, STE 7E    Account No. 6591 FORT WAYNE IN 46825 |
| CONCENTRA MEDICAL CENTER | 2502 E WASHINGTON #206 PHOENIX AZ 85034 |
| CONCENTRA MEDICAL CENTER | 12518 NE AIRPORT WAY SUITE 110 PORTLAND OR 97230 |
| CONCENTRA MEDICAL CENTERS | PO BOX 3700 RANCHO CUCAMONGA CA 91729-3700 RANCHO CUCAMONGA CA 91729-3700 |
| CONCENTRA-INDUSTRIAL SOLUTIONS | GROUP, INC. 10339 DAWSON CREEK BLVD. FORT WAYNE IN 46825 |
| CONCENTRAMED CENTERS | P.O. BOX 3700    Account No. 3049 RANCHO CUCAMONGA CA 91729 |
| CONCEPCION HERNANDEZ | 1515 EAST 77TH STREET LOS ANGELES CA 90001 |
| CONCEPT PACKAGING & DESIG | 16930 VALLEY VIEW LA MIRADA CA 90638 |
| CONCEPT VARIATION INC | 3939 NASHUA DRIVE MISSISSAUGA ON L4V 1R3 CA |
| CONCERT GROUP LOGISTICS | 1430 BRANDING LANE SUITE 150 DOWNERS GROVE IL 60515 |
| CONCORD COLLECTION SERVICES | PO BOX 2055 BOOTHWYN PA 19061 |
| CONDOR FLAG COMPANY, INC | 4731 DWIGHT EVANS RD. CHARLOTTE NC 28217 |
| CONFIDENTIAL DRUG TESTING | 1551 MONTANA, SUITE 100 EL PASO TX 79902 |
| CONFORTAIRE | 2133 S VETERANS BLVD TUPELO MS 38804 |
| CONNECTION EXPRESS | 16615 71ST PLACE WEST LYNNWOOD WA 98037 |
| CONNELLY MACHINE WORKS, INC. | 420 TERMINAL ST. SANTA ANA CA 92701 |
| CONNIE S. BROWN | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| CONNOLLY BOVE LODGE & HUT | PO BOX 2207 WILMINGTON DE 19899 |
| CONOVER HOME & COMMERCIAL HARDWARE | 101 2ND ST. SW CONOVER NC 28613 |
| CONOVER METAL PRODUCTS INC | P O BOX 1147 CONOVER NC 28613 |
| CONRADO MUNOZ | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| CONRADO TOLEDO-MEZA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CONREY ELECTRIC, INC | 1903 SE 7TH AVE. PORTLAND OR 97202 |
| CONSOLIDATED GROUP INC | 650 E DEVON AVE SUITE 120 ITASCA IL 60143 |
| CONSOLIDATED PIPE & SUPPLY COMPANY, INC | 7224 BALL CAMP PIKE KNOXVILLE TN 37931 |
| CONSOLIDATED PLASTICS CO., INC. | 4700 PROSPER RD STOW OH 442241068 |
| CONSOLIDATED PRINTING SOLUTIONS | 2757 S MEMORIAL DR TULSA OK 74129 |
| CONSOLIDATED RAIL CORP | CONRAIL ENGINEERING 1000 HOWARD BLVD MOUNT LAUREL NJ 08054-2355 |
| CONSOLIDATED VENDING SERVICE | 254-1 ROLLING HILLS ROAD MOORESVILLE NC 28117 |
| CONSTANCE D. ASHBY | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| CONSTANTINO, JOHN P | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| CONSTANTINO, NARISA | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| CONSULTANTS INTERNATIONAL, INC. | 22016 SHADY LANE ST. CLAIR MI 48080 |
| CONSULTEX SYSTEMS INC | PO BOX 5751 SPARTANBURG SC 29304 |
| CONSULTORES Y ASOCIADOS/ATI CONSULTANTS | (US) FRACC. FUENTES DEL VALLE JUAREZ 79936 |
| CONSUMER TESTING LABS | BOX 952766 ATLANTA GA 31192-2766 |
| CONSUMERS ENERGY | LANSING MI 48937 |
| CONSUMERS ENERGY | CONSUMERS ENERGY LANSING MI 48937 |
| CONTAINER MANAGEMENT SERVICE, LLC | DEPT #102303, PO BOX 61000 SAN FRANCISCO CA 94161 |
| CONTAINER RECYCLING, INC. | 2320 COCKRELL AVENUE DECATUR AL 35602 |
| CONTAINER RENTAL COMPANY | 2715 STATEN ROAD ORLANDO FL 32854-7874 |
| CONTAINMENT ASSISTANCE & SERV. DE MEX. S | DE RL CV PEDRO CARDENAS #26, COL. BUENAVISTA SUR TAMAULIPAS MATAMOROS 87396 |
| CONTI METALS & PLASTICS INC | 416 TANFORAN DRIVE CHERRY HILL NJ 08002 |

| Claim Name | Address Information |
|---|---|
| CONTI, MINERVA | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| CONTINENTAL CARBONIC PRODUCTS, INC. | 194 BLAIR BEND DR. LOUDEN TN 37774 |
| CONTINENTAL CASUALTY CO. & SEALY INC. | C/O CHRISTOPHER R. CARROL CARROLL, MCNULTY & KULL LLC 270 MADISON AVENUE NEW YORK NY 10016 |
| CONTINENTAL CASUALTY CO. AND SEALY, INC. | C/O CHRISTOPHER R. CARROLL, ESQUIRE CARROLL, MCNULTY & KULL L.L.C. 570 LEXINGTON AVENUE NEW YORK NY 10022 |
| CONTINENTAL DISC C/O TRI-STATE TECHNICAL | SALES 382 LANCASTER AVE., P.O. BOX MALVERN PA 19355 |
| CONTINENTAL FIRE SPRINKLER | 4518 S. 133 ST. OMAHA NE 68145 |
| CONTINENTAL OFFICE SUPPLIES (US) | BLV. GOMEZ MORIN NO.10210 CHIHUAHUA CD. JUAREZ 32540 MEXICO |
| CONTRACT FURNISHINGS MART | 14160 SW 72ND AVENUE SUITE 110 TIGARD OR 97224 |
| CONTRACT RESOURCE GROUP | 44285 GROESBECK HIGHWAY CLINTON TOWNSHIP MI 48036 |
| CONTRACTORS SERVICES INC | PO BOX 16337 IRVINE CA 92623 |
| CONTRERAS, ALFREDO | 19201 S. REYES AVE. COMPTON CA 90221 |
| CONTRERAS, JOSE | 19201 S. REYES AVE. COMPTON CA 90221 |
| CONTRERAS, JOSE | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| CONTRERAS, JOSE L | 19201 S. REYES AVE. COMPTON CA 90221 |
| CONTREX, INC. | 8900 ZACHARY LANE NORTH MAPLE GROVE MN 55369 |
| CONTROL COMPANY | 308 WEST EDGEWOOD FRIENDWOOD TX 77546 |
| CONTROL CONCEPTS – BUENA PARK, CA | 6925 ARAGON CIRCLE, SUITE 2 BUENA PARK CA 90620 |
| CONTROL CONCEPTS, INC. | 6925 ARAGON CIRCLE, SUITE 2 BUENA PARK CA 90620 |
| CONTROL E INGENIERIA | PO BOX 36520 LOUISVILLE KY 40233-6520 |
| CONTROL TECNICO Y REP S.A. DE C.V. | AVE. LINCOLN #3410 PTE COL. MITRAS NORTE MONTERREY NL 64320 |
| CONTROL Y AUTOMATIZACION IND DEL NTE SA | DE CV PO BOX 5000 EAGLE PASS TX 78853 |
| CONTROLS SERVICE & REPAIR, INC. | 1648 OLD BUTLER PLANK ROAD GLENSHAW PA 15116 |
| CONVAL EQUIPMENT LTD | 1111 FINCH AVE WEST UNIT 39 TORONTO ON M3J 2E5 CA |
| CONWED PLASTICS | SDS 12 0316 PO BOX 86 MINNEAPOLIS MN 55486-0316 |
| COOK, CHRISTOPHER | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| COOK, MARY | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| COOKEVILLE AREA PUTNAM CO | CHAMBER OF COMMERCE ONE WESR FIRST STREET COOKEVILLE TN 38501 |
| COOKEVILLE ELECTRIC | 228 W, SPRING ST. COOKEVILLE TN 38501 |
| COOKEVILLE TRAILER RENTAL | PO BOX 1288 COOKEVILLE TN 38503 |
| COOKEVILLE TRAILER REPAIR | 2190 SUMMERFIELD ROAD COOKEVILLE TN 38506 |
| COOKEVILLE WELDING SUPPLY | P.O. BOX 114 COOKEVILLE TN 38503 |
| COOKSON DOOR SALES | 705 WEST 22ND STREET TEMPE AZ 85282 |
| COONEY BROTHERS, INC. | 1850 N. GRAVERS ROAD PLYMOUTH MEETING PA 19462 |
| COOPER CLINIC | PO BOX 180517 FORT SMITH AR 72918-0517 |
| COOPER, JON N | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| COPELAND & LAIRD INC | 1639 N. HANCOCK STREET PHILADELPHIA PA 19122 |
| COPELAND'S LOCK & KEY | 163 SHANNON AVENUE SHANNON MS 38868 |
| COPELAND, CHARLES | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| COPYTRONICS INFORMATION SYSTEMS | 2461 ROLAC RD JACKSONVILLE FL 32207 |
| CORE INTERNATIONAL, INC. | 90 WEST AFTON AVENUE, PMB 170 YARDLEY PA 19067-1527 |
| COREMEDIA | 1732 NW QUIMBY STREET SUITE 100 PORTLAND OR 97209 |
| COREMEDIA | 1732 NW QUIMBY STREET SUITE 200 PORTLAND OR 97209 |
| COREMEDIA TRAINING SOLUTIONS | 1732 NW QUIMBY STREET, SUITE 100 PORTLAND OR 97209 |
| CORIANO, EDWIN | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| CORLISS STINSON | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| CORLISS, T A | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CORNELIO PRUDENCIO | C/O JEFFREY N. SARDELL, ESQUIRE 23679 CALABASAS ROAD SUITE 314 CALABASAS CA |

| Claim Name | Address Information |
|---|---|
| CORNELIO PRUDENCIO | 91302 |
| CORNERSTONE ENVIRONMENTAL HEALTH & | SAFETY, INC. 880 LENNOX COURT ZIONSVILLE IN 46077 |
| CORNERSTONE TECHNOLOGIES | 1650 XEMINO AVE STE 210 LONG BEACH CA 90804 |
| CORNERSTONE TECHNOLOGIES, INC | 1650 XIMENO AVENUE, SUITE 210 LONG BEACH CA 90804 |
| CORONA, RENE | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| CORONEL MANAGEMENT GROUP, INC. | RR 3 BOX 79 DALTON MA 184149410 |
| CORPORATE EXECUTIVE BOARD | 1919 NORTH LYNN ST ARLINGTON VA 222091705 |
| CORPORATE EXPRESS | BOUCHERVILLE 1616 EIFFEL BOUCHERVILLE QC J4B 7W1 CA |
| CORPORATE INTERIORS, INC. | P.O. BOX 510106 PHILADELPHIA PA 19175-0106 |
| CORPORATE TRAFFIC INC | P O BOX 4 CHANDLER OK 74834 |
| CORPUZ, ANGELINE F | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| CORRAL, JESUS B | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| CORRAL, MARIA | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| CORREA, JORGE | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| CORROSION FLUID PRODUCTS CORP. | 1019 THIRD AVE. SW CARMEL IN 46032 |
| CORRUGATED DIE WORKS & DESI | 5050 CAMPBELL RD SUITE 50 HOUSTON TX 77041 |
| CORRY AREA IND'L DEVELOPM | 1524 ENTERPRISE ROAD CORRY PA 16407 |
| CORRY CITY TREASURER | 100 S CENTER STREET CORRY PA 16407 |
| CORRY CITY TREASURER | MUNICIPAL BUILDING CORRY PA 16407 |
| CORRY HIGHER EDUCATION CO | 221 NORTH CENTER ST CORRY PA 16407 |
| CORRY JAMESTOWN CREDIT UNION | 637 NORTH CENTER STREET CORRY PA 16407 |
| CORRY JOURNAL | 28 WEST SOUTH STEET CORRY PA 16407 |
| CORRY LUMBER CO | 630 E. COLUMBUS AVE. CORRY PA 16407 |
| CORRY MEMORIAL HOSPITAL | 612 WEST SMITH STREET CORRY PA 16407 |
| CORTEX FURNITURE MFG INC | 2444 E 57TH STREET VERNON CA 90058 |
| CORTEZ, JESUS | 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| CORTEZ, JOSE J | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CORTEZ, RIGOBERTO | 571 N POPLAR ST STE B ORANGE CA 928681023 |
| CORY TURBEN | DBA TURBEN TRUCKING RD #1 - BOX 40D BEAR LAKE PA 16402 |
| COSTCO WHOLESALE MEMBERSH | PO BOX 34783 SEATTLE WA 98124-1783 |
| COTA, GERMAN | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| COTTON, STEVE | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| COUNCIL FOR RELATIONSHIPS | 4025 CHESTNUT STREET 1ST FL PHILADELPHIA PA 19104 |
| COUNTRY CUPBOARD OF SPARTANSBURG | 44388 ROUTE 77 SPARTANSBURG PA 16434 |
| COUNTRY FOODS | 98 E COLUMBUS AVE CORRY PA 16407 |
| COUNTY COURT DOUGLAS CTY, NEB | 1819 FARNAM ST OMAHA NE 68183-0220 |
| COUNTY ELECTRIC | 820 N 2ND ST. PHILADELPHIA PA 19123 |
| COUNTY OF BERGEN | 327 EAST RIDGEWOOD AVE PARAMUS NJ 07652-4895 |
| COUNTY OF DELAWARE EMERGE | SERVICES 360 N MIDDLETOWN RD MEDIA PA 19063-5594 |
| COUNTY OF DONA ANA | OFFICE OF THE COUNTY MANAGER 845 NORTH MOTEL BOULEVARD LA CRUCES NM 88007 |
| COUNTY OF LOS ANGELES | TREASURER TAX COLLECTOR 225 N HILL STREET PO BOX 513191 LOS ANGELES CA 90051-1191 |
| COUNTY OF LOS ANGELES | DEPT OF PUBLIC HEALTH/LIC PERMIT UNIT 5050 COMMERCE DRIVE ROOM 117 BALDWIN PARK CA 91706 1423 |
| COUNTY OF LOS ANGELES | 5050 COMMERCE DRIVE BALDWIN PARK CA 91706-1423 |
| COUNTY SANITATION DISTRICTS OF LA COUNTY | PO BOX 4998 WHITTIER CA 90607-4998 |
| COUNTY WHOLESALE ELECTRIC | 560 NORTH MAIN STREET ORANGE CA 92868 |
| COVALENCE ADHESIVES | 2234 MOMENTUM PLACE CHICAGO IL 60689-5322 |
| COVALENCE SPECIALTY MATERIALS | 609 WORLEY ROAD GREENVILLE SC 29607 |

| Claim Name | Address Information |
| --- | --- |
| COVER ALL | 8964 OSO AVE CHATSWORTH CA 91311 |
| COVINGTON BOX & PACKAGING | 950 W UNION ST WATERLOO IN 46793 |
| COVINGTON BOX & PACKAGING, INC. | 950 W. UNION STREET WATERLOO IN 46793 |
| COX, BRAD J | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| COYNE CHEMICAL CO INC | GEORGE S COYNE CHEMICAL PO BOX 7777 W8450 PHILADELPHIA PA 19175 |
| COZEN AND O'CONNER | THE ATRIUM, OFFICE ADDRES 1900 MARKET ST. PHILADELPHIA PA 19103 |
| CP LAWN & LANDSCAPE | P.O. BOX 191 ALEXIS NC 28006 |
| CPE INC | 370 REED ROAD SUITE 227 BROOMALL PA 19008 |
| CPI PACKAGING INC | 50 JIFFY RD SOMERSET NJ 088733438 |
| CR CAMPBELL TRUCKING INC | 294 N SHADY AVE CORRY PA 16407 |
| CRABB OIL COMPANY INC | 472 W MAIN ST ARCADE NY 14009 |
| CRACO INDUSTRIAL CRYOGENICS | 2856 PENNA AVE WEST WARREN PA 16365 |
| CRAIB BARKHOUSE | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| CRAIG A. MASS | C/O FOAMEX L.P. 5050 F STREET OMAHA NE 68117-1316 |
| CRAIG DUBEA | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| CRAIG J. MARTIN | 466 S SHADY AVE CORRY PA 164072043 |
| CRAIG M. WHITAKER | C/O FOAMEX L.P. |
| CRAIG WHITAKER | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008-9702 |
| CRAKER, BILL L | 466 S. SHADY AVE. CORRY PA 16407 |
| CRANE AMERICA SERVICES, INC. | 2000 MONTOUR W. IND. PARK CORAOPOLIS PA 15108 |
| CRANE AMERICA SERVICES, INC. - | CORAOPOLIS, PA 2000 MONTOUR W. IND. PARK CORAOPOLIS PA 15108 |
| CRANE AMERICA SERVICES, INC. - ALCOA, TN | 3057 REGAL DR ALCOA TN 37701 |
| CRANE PRO - CHARLOTTE, NC | 4301 STUART ANDREW BLVD STE E CHARLOTTE NC 282171577 |
| CRAWFORD & COMPANY | PO BOX 404325 ATLANTA GA 30384-4325 |
| CRAWFORD SPRINKLER CO | PO BOX 1430 HICKORY NC 28603-1430 |
| CRAWFORD SPRINKLER CO. | P.O. BOX 1430 HICKORY NC 28603 |
| CRAWFORD, KENNETH J | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| CRDU | PO BOX 4301 JACKSON MS 39296-4301 |
| CREATIVE ADVERTISING & PROMOTIONS | 19221 SE 320TH STREET KENT WA 98042 |
| CREATIVE COMMUNICATIONS & GRAPHICS | 240 SOUTH WHITE HORSE PIKE AUDUBON NJ 08106 |
| CREATIVE FOAM PRODUCTS | 300 N ALLOY DR FENTON MI 48430-2648 |
| CREDIT RISK MONITOR.COM INC | PO BOX  27935 NEW YORK NY 10087-7935 |
| CRESCENT ELECTRIC SUPPLY CO. - OMAHA | 3726 S. 149TH ST. OMAHA NE 68144 |
| CRESPO PALLET | 301-317 ASTOR ST NEWARK NJ 07114 |
| CREST COATING | 1361 SO. ALLEC STREET ANAHEIM CA 92805 |
| CRETU, CIPRIAN | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CREW 2 | 2650 MINNEHAHA AVE MINNEAPOLIS MN 55406 |
| CRISIS CARE NETWORK | 2855 44TH STREET SW SUITE 360 GRANDVILLE MI 49418 |
| CRISOSTOMO, KELVIN | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CRISTEEN KUNZ | 2124 NORTH SUMACK CIRCLE CEDAR CITY UT 84720 |
| CRISTIAN GHEORGHE | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CRISTIAN IBANEZ | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| CRISTIAN VALENCIA | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| CROATIAN TORONTO CREDIT UNION | 1165 BLOOR STREET WEST TORONTO ON M6H 1M9 CA |
| CROCKETT SERVICE CENTER | 11064 HARRY HINES DALLAS TX 75229 |
| CRODA | ATTN ACCTS REVC 300-A COLUMBUS CIRCLE EDISON NJ 08837-3907 |
| CROMPTON CORPORATION | DEPT CH 10642 PALATINE IL 60055-0642 |

| Claim Name | Address Information |
|---|---|
| CROSS BORDER SOLUTIONS | ONE NEW YORK PLAZA 34TH FLOOR NEW YORK NY 10004 |
| CROSS FLUID POWER | 577 INTERSTATE BLV. SARASOTA FL 34240 |
| CROWLEY CHEMICAL COMPANY | PO BOX 512416 PHILADELPHIA PA 19175-2416 |
| CROWN EQUIPMENT CORP | 1919 RESEARCH DRIVE FT. WAYNE IN 46808 |
| CROWN LIFT TRUCKS - GRAND PRAIRIE, TX | 2890 112TH ST. GRAND PRAIRIE TX 75050 |
| CROWN LIFT TRUCKS - HAYWARD, CA | 1400 CROCKER AVE. HAYWARD CA 94544 |
| CROWN LIFT TRUCKS - OAKLAND, NJ | 104 BAUER DRIVE OAKLAND NJ 07436 |
| CROWN PALLET CO., INC. | 15151 SALT LAKE AVENUE CITY OF INDUSTRY CA 91746 |
| CRST | PO BOX 71573 CHICAGO IL 60694-1573 |
| CRUMBLEY-HANSEL, JERRY L | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| CRYCORP LLC | 4362 ARNO ROAD FRANKLIN TN 37064 |
| CRYPTON INC | 6745 DALY ROAD WEST BLOOMFIELD MI 48322 |
| CRYSTAL BALL CONTRACTING | 2460 GENERAL ARMISTEAD RD SUITE 211 NORRISTOWN PA 19403 |
| CRYSTAL BALL CONTRACTING, INC. | 2460 GENERAL ARMISTEAD AVE. , SUITE 211 NORRISTOWN PA 19403 |
| CRYSTAL MOUNTAIN | PO BOX 4728 SOUTH BEND MI 46634-4728 |
| CRYSTAL ROCK BOTTLED WATE | PO BOX 10028 WATERBURY CT 06725-0028 |
| CRYSTAL ROCK LLC | 1050 BUCKINGHAM ST. WATERTOWN CT 06795 |
| CS STARS | PO BOX 201739 DALLAS TX 75320-1739 |
| CSC | PO BOX 13397 PHILADELPHIA PA 19101-3397 |
| CSC INC | 15385 SOUTH 169 HIGHWAY OLATHE KS 66062 |
| CSM WORLDWIDE | 21500 HAGGERTY ROAD SUITE 300 NORTHVILLE MI 48167 |
| CSS EQUITIES, LLC | 487 GREGORY LANE WEST CHESTER PA 19380 |
| CSST DU QUEBEC | CP. 11493 SUCC CENTRE VILLE MONTREAL QC H3C 5S1 CA |
| CSX TRANSPORTATION | CSXT N/A 057200 PO BOX 532652 ATLANTA GA 30353-2652 |
| CT CORPORATION | ATTN BFG BILLING GROUP 111 EIGHT AVENUE 13TH FLOOR NEW YORK NY 10011 |
| CT FINANCIAL NETWORK LLC | JAN PRO CLEANING SYSTEMS OF UTAH PO BOX 571026 MURRAY UT 84157-1026 |
| CTM LLC | 400 MASSASOIT AVE STE 300 E PROVIDENCE RI 029142012 |
| CTR FOR ORGANIZATIONAL ENERGY LLC | 423A NEW KRANER ROAD ALBANY NY 12205 |
| CUADRADO, JUAN | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| CUBIC STORAGE CO., INC. | P.O. BOX 205 WESTONS MILLS NY 14788 |
| CUBIC TRAILER SERVICES CORP. | 12725 AUTOMOBILE BLVD CLEARWATER FL 33762 |
| CUESTAS, JOSE G | 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| CUEVAS, FABIOLA | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| CUEVAS, RAFAEL | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| CULLIGAN (KINZUA WATER | TREATMENT)-WARREN, PA 207 5TH AVE. EAST WARREN PA 16365 |
| CULLIGAN (ORANGE COUNTY)-SANTA ANA, CA | 502 S. LYON ST SANTA ANA CA 92701 |
| CULLIGAN (ULTRAPURE)-FT. WAYNE, IN | 3425 CENTENNIAL DRIVE FT. WAYNE IN 46808 |
| CULLIGAN CODD WA STATE | 25 EAST 3RD AVENUE SPOKANE WA 99202 |
| CULLIGAN OF CHARLOTTE | 655-R PRESSLEY ROAD CHARLOTTE NC 28217 |
| CULLIGAN WATER | 502B LOUISE AVE MUSCLE SHOALS AL 35661 |
| CULLIGAN WATER & FILTRATION | 502 B LOUISE AVENUE MUSCLE SHOALS AL 35661 |
| CULLIGAN WATER CONDITIONING, INC. | 56861 FERRETTIE DRIVE MISHAWAKA IN 46545 |
| CULLIGAN WATER CONDITIONING, INC. - | MISHAWAKA, IN 56861 FERRETTIE DRIVE MISHAWAKA IN 46545 |
| CULLIGAN WATER CONDITIONING, INC. - | BELLFLOWER, CA PO BOX 669 BELLFLOWER CA 90707 |
| CULLIGAN WATER CONDITIONING-FT WAYNE, IN | PO BOX 669 BELLFLOWER CA 90707 |
| CULLIGAN WATER MILE HI | 8100 SOUTH LINCOLN ST LITTLETON CO 80122 |
| CULLIGAN-LITTLETON, CO | 8100 S. LINCOLN STREET LITTLETON CO 80122 |
| CULLIGAN-ORLANDO, FL | 1920 SW 37TH AVE OCALA FL 34474 |

| Claim Name | Address Information |
|---|---|
| CUMBERLAND LP GAS | 80 DEPOT ST. COOKEVILLE TN 38501 |
| CUMMINGS, TAYLOR C | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| CUMMINS ATLANTIC | 3700 JEFF ADAMS DRIVE CHARLOTTE NC 28206 |
| CUMMINS CAL PACIFIC, LLC | 1105 S. GREENWOOD AVE MONTEBELLO CA 90640 |
| CUMMINS ROCKY MOUNTAIN | 14333 GATEWAY WEST EL PASO TX 79922 |
| CUMMINS ROCKY MOUNTAIN LLC | 390 INTERLOCKEN CRESCENT, STE 200   Account No. 6281943 BROOMFIELD CO 80021 |
| CUMULUS FIBRES/CARDEL | FABRICS PO BOX 198747 ATLANTA GA 30384-8747 |
| CURA GROUP INC | 300 ATRIUM WAY STE 249 MOUNT LAUREL NJ 080543925 |
| CURBELL PLASTICS, INC. | 7 COBHAM DRIVE ORCHARD PARK NY 14127 |
| CURIEL, CARLOS | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CURIEL, MARIA | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| CURRY, TODD | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| CURTIS DARDEN | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| CURTIS GLENCHEM CORP. | EDDYSTONE INDUSTRIAL PARK 2000 INDUSTRIAL HWY EDDYSTONE PA 19022 |
| CURTIS JAUSSI | 2562 EASTVIEW IDAHO FALLS ID 83401 |
| CUSHMAN ENGINEERING | 1138 E. 1050 N. OSSIAN OSSIAN IN 46777 |
| CUSHMAN ENGINEERING | 1138E 1050N OSSIAN IN 46777 |
| CUSIP SERVICE BUREAU | PO BOX 19140A NEWARK NJ 07195-0140 |
| CUSTARD, CHARLNITA Y | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| CUSTOM CARPET & TILE INC | 2621 E. 20TH ST STE A FARMINGTON NM 874014422 |
| CUSTOM COFFEE SERVICE | 10649 GALAXIE AVE. FERNDALE MI 48220 |
| CUSTOM COFFEE SERVICE, INC. | 10649 GALAXIE AVE. FERNDALE MI 48220 |
| CUSTOM DOORS | 310 W. BANGHAM ROAD COOKEVILLE TN 38501 |
| CUSTOM ENGINEERING & FABRICATION, INC. | 2211 FREEMAN STREET FT. WAYNE IN 46802 |
| CUSTOMER SATISFACTION CORP DBA PAGEPLUS | 4920 W THUNDERBIRD RD, #126 GLENDALE AZ 85306 |
| CUSTOMIZED SUPPORT SERVICES INC | 1111 DEMING WAY MADISON WI 53717 |
| CUT ABOVE GROUP | 2003 E VERNON AVE VERNON CA 90058 |
| CUTTING TOOLS, INC. | 2212 WAYNE TRACE FORT WAYNE IN 46803 |
| CVETAN STEVKOVSKI | PO BOX 60062 CHARLOTTE NC 28260-0062 |
| CVETAN STEVKOVSKI | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| CVS INC. | 245-1 ROWLING HILLS RD MOORESVILLE NC 28117 |
| CW SMITH CRANE | 91 CROCKFORD BLVD UNIT 1-2 TORONTO ON M1R 3B7 CA |
| CYNTHIA BARNEDT | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| CYNTHIA CASAR | 61 BITTERSWEET DRIVE GLEN MILLS PA 19342 |
| CYNTHIA COLLINS | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| CYNTHIA DIANE HALE | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| CYNTHIA GIBSON | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| CYNTHIA P. TIMMONS | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| CYTEC | PO BOX 60062 CHARLOTTE NC 28260-0062 |
| D & D LOGISTICS | 143 WEST SHERMAN BLVD MUSHEGON HEIGHTS MI 49444 |
| D & S CARPET | 13438 SOUTH KINGS PEAK COVE DRAPER UT 84020 |
| D & S LAWN SERVICE (NO FAX) | 236 MAGNOLIA LANE PONTOTOC MS 38863 |
| D & S TOTALLY MOBILE, INC. | 820 MIDDLETON RUN ROAD ELKHART IN 46516 |
| D G MARKETING INC | 14202 18A AVENUE WHITE ROCK BC WHITE ROCK BC V4A 7G3 CA |
| D G MARKETING INC | 14202 18A AVENUE WHITE ROCK BC WHITE ROCK BC V4A 7G3 CANADA |
| D&F DISTRIBUTORS, INC.-EVANSVILLE | 800 CANAL STREET EVANSVILLE IN 47713 |
| D&H TRANSPORT INC | 11939 RT. 98 SOUTH ARCADE NY 14009 |
| D&M FILTER SUPPLY, INC. (NO FAX) | 4708 GRETNA ST. DALLAS TX 75207 |
| D&S TOTALLY MOBILE | PO BOX 1951 ELKHART IN 46515 |

| Claim Name | Address Information |
|---|---|
| D'ATTILIO, WENDY | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| D'S ELECTRIC | 14811 CLARK AVE., SUITE D HACIENDA HEIGHTS CA 91745 |
| D. E. SHAW & CO., L.P. | 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D. SUSAN WILLIAMS | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| D.C. OFFICE OF TAX AND REVENUE | P.O. BOX 96384 WASHINGTON DE 20090 |
| D.E. SHAW & CO LP | ATTN TODD GOETZ 120 WEST 45TH STREET 39TH FLOOR NEW YORK NY 10036 |
| D2O | 1678 INDIAN VALLEY RD. NAVATO CA 94947 |
| DA BELL PE | 153 W ROSE VALLEY RD WALLINGFORD PA 19086 |
| DACIA DETIBERIIS | 598 CORBIN HILL RD SPRAKERS NY 121661925 |
| DADS LANDSCAPING | PO BOX 334 JERSEY SHORE PA 17740 |
| DAHILL | ATTN: LORETTA NORIEGA 655 RICHLAND HILLS DR., STE 125    Account No. L930 SAN ANTONIO TX 78245 |
| DAILY SAW SERVICE | 4481 FIRESTONE BLVD. SOUTH GATE CA 90280 |
| DAIMER INDUSTRIES (US) | 16 TOWER OFFICE PARK WOBURN MA 01801 |
| DAIMLERCHRSYLER FINANCIAL | SERVICES 2425 MATHESON BLVD EAST MISSISSAUGA ON L4W 5N7 CA |
| DAL INC | 300 EAST MADISON AVENUE PO BOX 162 CLIFTON HEIGHTS PA 19018-0162 |
| DAL LUF PARTNERS LTD | PO BOX 308 LUFKIN TX 75902 |
| DALE A. JOHNSON | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| DALE BRITTON INC. | 4721 NE 148TH AVE. PORTLAND OR 97230 |
| DALE LOWTHER | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| DALE MARTIN | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DALE SMITH | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| DALE WEISENT | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| DALLAS COUNTY | 630 W MAIN ST GRAND PRAIRIE TX 750505512 |
| DALLAS COUNTY TAX ASSESSO | PO BOX 620088 DALLAS TX 75262-0088 |
| DALLAS OIL SERVICE, INC | P O BOX 153408 IRVING TX 75015 |
| DALTON CARPET | 2 BEVERLY ROAD ASHEVILLE NC 28805 |
| DALTON WEST CARPETS INC | 7 JEFFERSON PARKWAY NEWNAN GA 30263 |
| DAMION JOHNSON | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| DAMON W. WALKER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| DAN DOOLEY | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| DAN FRICH | 18792 BAYBERRY WAY NORTHVILLE MI 48168 |
| DAN M. TORREY | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| DANA CASAR | 61 BITTERSWEET DRIVE GLEN MILLS PA 19342 |
| DANA TRANSPORT INC | PO BOX 370 AVENEL NJ 07001 |
| DANIEL A. MARTIN | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| DANIEL C. DOBRATZ | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| DANIEL CYR | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| DANIEL DOANE | 2029 CENTRAL AVENUE #5 ALAMEMDA CA 94501 |
| DANIEL DOANE | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| DANIEL DOBRATZ | C/O FOAMEX L.P. 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| DANIEL FRITZ | C/O FOAMEX L.P. 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| DANIEL FUNK | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DANIEL G FRITZ | C/O FOAMEX L.P. 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| DANIEL G. AGUERO | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| DANIEL GONZALEZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| DANIEL GRAVES | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |

| Claim Name | Address Information |
|---|---|
| DANIEL HERNANDEZ | C/O FOAMEX L.P. 4011 WEST CLARENDON, SUITE A PHOENIZ AZ 85019 |
| DANIEL I. GRAU | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| DANIEL K. O'DAY | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| DANIEL MUNIZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| DANIEL P. HELFERTY, JR. | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| DANIEL R. RUBIO | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| DANIEL RAMIREZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| DANIEL RUCKER | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DANIEL S. HERBERT | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| DANIEL SOWRY | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| DANIEL'S LAWN CARE | 19029 HILLCREAST DRIVE CORRY PA 16407 |
| DANIELLE M. STEVENS | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| DANIELS LAWN CARE, INC. | 19029 HILLCREST DRIVE   Account No. FOAMEX CORRY PA 16407 |
| DANIELS, RONNIE | C/O MIKE B. PROSS ESQ. WALLACE AND GRAHAM 525 NORTH SALISBURY STREET SALSIBURY NC 28144 |
| DANILO MAGAT | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| DANKA | 4388 COLLECTIONS CENTER D CHICAGO IL 60693 |
| DANNY L. REED | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DANNY REA | C/O CARTER DOBBS 207 SOUTH MAIN STREET AMORY MS 38821 |
| DANNY RECYCLING CENTER | 1745 WALSH AVENUE SANTA CLARA CA 95050 |
| DANNY W.  CALVIN | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| DANNY WARFIELD | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DANNY'S RECYCLING | 1745 WALSH AVENUE SANTA CLARA CA 95050 |
| DANTE ALEJANDRO OVALLE VAZQUES (US) | RIO AMAZONAS # 500 MANATIALES DEL VALLE RAMOS ARIZPE 25900 MEXICO |
| DARCY, JAMES | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| DARDEN, CURTIS | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| DARL STEINMAN | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DARLENE K. ATKINS | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DARMOROZ, NATALIYA I | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| DARNELL, J MICHAEL | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| DARRELL D. SIZEMORE | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| DARRELL DAVIE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| DARRELL EUGENE HULBERT | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| DARRELL MASON | C/O RICHARD ANDERSON, ESQUIRE PRICE SMITH HARGARTT PASSO & ANDERSON 1430 ELIZABETH AVENUE CHARLOTTE NC 28204 |
| DARRELL NANCE | 1724 TERRAPIN WAY NEWPORT BEACH CA 92660 |
| DARRELL W. CAMERON | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| DARRICK WHITE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| DARRYL RAY DOUGLAS | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| DATA CHECK FOR WESTERN UN | PRODUCTS PO BOX 34593 PHOENIX AZ 85067 |
| DATA MANAGEMENT, INC | PO BOX 789 FARMINGTON CT 06034 |
| DATA SALES CO | NW 7305 PO BOX 1450 MINNEAPOLIS MN 55485-7305 |
| DATACOM MARKETING | 3400 DEMAISONNEUVE QUEST SUITE 804 MONTREAL QC H3Z 3B8 CA |
| DATEC INC | 364 UPLAND DR SEATTLE WA 98188 |
| DATS TRUCKING | ATTN: JUDY GREGG PO BOX 910550 ST. GEORGE UT 54791-0550 |
| DATS TRUCKING INC | PO BOX 910550 ST GEORGE UT 84791-0550 |
| DAVE CARTER & ASSOCIATE | 1136 VERDENT DRIVE ELKHART IN 46516 |
| DAVE CARTER & ASSOCIATES | 3530 SW 7TH ST OCALA FL 34474-1901 |

| Claim Name | Address Information |
|---|---|
| DAVE ZAWIERUCHA | 4552 COPPERFIELD DRIVE HAMBURG NY 14075 |
| DAVE'S DESIGN CENTER | 5300 SOUTH WATT AVENUE SACRAMENTO CA 95826 |
| DAVE'S LAWN SERVICE | PO BOX 122 VERONA MS 38879 |
| DAVEN INDUSTRIES INC. | 5 JUST RD. FAIRFIELD NJ 07004 |
| DAVID A. SLAVIN | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| DAVID BRENT KLOBERDANCE | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| DAVID BUENROSTRO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| DAVID CAULDER | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| DAVID FLECK | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DAVID FRANCO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| DAVID FREEBURN | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DAVID ISHII | C/O FOAMEX L.P. 5050 F STREET OMAHA NE 68117-1316 |
| DAVID J PRILUTSKI | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| DAVID J. LOVELL | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| DAVID J. PRILUTSKI | C/O FOAMEX INTERNATIONAL INC. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| DAVID J. SORENSON | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| DAVID J. WEBLEY | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| DAVID JONES | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| DAVID KIPFER | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DAVID L. BURLINGAME | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| DAVID L. HOCH | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| DAVID L. LILLIE | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| DAVID L. MCINTOSH | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| DAVID L. MOORE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| DAVID L. TOWNSEND COMPANY, INC. | 1041 CLAYTON GREENSPRING ROAD SMYRNA DE 19977 |
| DAVID LEWIS | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| DAVID MCKEAG | C/O FOAMEX CANADA INC. 8355 RUE JEANNE-MANCE MONTREAL QC H2P 2Y1 CANADA |
| DAVID NAVARRO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| DAVID OPEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| DAVID P. HAJEC | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| DAVID PRILUTSKI | C/O FOAMEX INTERNATIONAL INC. ROSE TREE CORPORATE CENTER II, 1400 N. PROVIDENCE RD, STE. 2000 MEDIA PA 19063-2076 |
| DAVID R. CAMPBELL | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| DAVID RODRIGUEZ | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| DAVID SCHUSLER | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| DAVID SOTO | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| DAVID STULTZ | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DAVID T. ROBISON | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| DAVID TALMADGE | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| DAVID W. KELLER | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| DAVID WEBER OIL COMPANY | 601 INDUSTRIAL ROAD CARLSTADT NJ 07072 |
| DAVIDSON, JAMES | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| DAVIE, DARRELL | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| DAVIS ADVERTISING INC | 1 BALA PLAZA SUITE W640 BALA CYNWYD PA 19004-1414 |
| DAVIS CALIBRATION | 1946 GREENSPRING DR STE A LUTHVLE TIMON MD 210934152 |
| DAVIS CARPET | 750 E MAIN ST YUKON OK 73099 |
| DAVIS DOOR SERVICES, INC. | 8708 SOUTH 222ND ST. KENT WA 98032 |
| DAVIS INOTEK INSTRUMENTS, LLC | 2200 MICHENER STREET, SUITE 23 PHILADELPHIA PA 19115 |

| Claim Name | Address Information |
|---|---|
| DAVIS INOTEK INSTRUMENTS, LLC | EULER HERMES ACI 800 RED BROOK BOULEVARD   Account No. 000354081 OWINGS MILLS MD 21117 |
| DAVIS INOTEK INSTRUMENTS, LLC | AGENT: EULER HERMES ACI 800 RED BROOK BOULEVARD   Account No. 000354081 OWINGS MILLS MD 21117 |
| DAVIS, JAMES C | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| DAVIS, JOHN C | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| DAVISON, STEPHEN | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DAVON QUINN | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DAWN M. STORCK | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| DAY FIRE AND SAFETY, INC. | P.O. BOX 1557 NEW TAZEWELL TN 37824 |
| DAY, ASHLEY | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| DAY, MATT | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| DAYJO TRANSPORT | 819 NO ISLAND AVE WILMINGTON CA 90744 |
| DAYJO TRANSPORT | 819 N. ISLAND AVE. WILMINGTON CA 90744 |
| DAYTON FREIGHT | PO BOX 340 VANDALIA OH 45377 |
| DBI COMPUTER SERVICE | 822 SOUTHWESTERN, SUITE B EL PASO TX 79912 |
| DE ANDA, SALVADOR | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| DE FABRIECK SA DE CV | 1801 VETERANS BOULEVARD PBM 208 DEL RIO TX 78840 |
| DE FABRIECK, S.A. DE C.V. | CIPRES #218, COL. DEL VALLE COAHUILA SALTILLO 25160 |
| DE HARO, ANDREAS | C/O LAW OFFICES OF WILLIAM'S & LIDHEIM 381 VAN NESS AVENUE SUITE 206 SANTA ANA CA 92703 |
| DE LA CRUZ, MARCIAL | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| DE LAGE LANDEN FINANCIAL | PO BOX 41601 PHILADELPHIA PA 19101-1601 |
| DE LUNA, CESARIO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| DE VALLEY INDUST RESOURCE CTR | 2905 SOUTHAMPTON ROAD PHILADELPHIA PA 19154 |
| DE WITTE LIETAER    (US) | K. ASTRIDLAAN48 B-8930 LAUWE BELGIUM |
| DEAL, KARL | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| DEAN MATZEN | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| DEAN P. BENEDICT | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| DEAN REUST | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| DEAN WEILER | 1104-2200 AVENUE RD. NORTH YORK ON M5M 4B9 CA |
| DEARBORN CRANE & ENGINEERING COMPANY | 1133 EAST FIFTH STREET MISHAWAKA IN 46544 |
| DEBBIE'S STAFFING | 44311 N. CHERRY SUITE 50 WINSTON SALEM NC 27105 |
| DEBBIE'S STAFFING | PO BOX 11926 WINSTON SALEM NC 27116 |
| DEBORAH A. LEIGH | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| DEBORAH A. PALMENTIERI | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| DEBORAH A. SLOWIK | 466 S SHADY AVE CORRY PA 164072043 |
| DEBORAH C MILLER INC | 4333 LIVE OAK BLVD FT WAYNE IN 46804 |
| DEBORAH C. MILLER INC | 4333 LIVE OAK BLVD.   Account No. 1797 FORT WAYNE IN 46804 |
| DEBORAH C. MILLER INC. | P.O. BOX 40094 FORT WAYNE IN 46804 |
| DEBORAH CAUDILL | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| DEBORAH J. SEALS | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| DEBORAH KESTER | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DEBORAH LORD | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| DEBORAH PARRIS | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| DEBORAH TREESH | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DEBRA A. LE ROUX | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| DEBRA ANITA SABALLOS | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |

| Claim Name | Address Information |
|---|---|
| DEBRA K. YORK | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DEBRA M. TINGUE | 466 S SHADY AVE CORRY PA 164072043 |
| DEBRA SCHLAACK | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DECAROLIS TRUCK RENTAL | 333 COLFAX STREET ROCHESTER NY 14606 |
| DECART DESIGNS INC | 401 NORTH FRANKLIN STE 4 SOUTH CHICAGO IL 60610 |
| DECHERT LLP | PO BOX 8500 50480 PHILADELPHIA PA 19178 |
| DECKARD, JOY | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| DEERFIELD URETHANE INC | PO BOX 223138 PITTSBURGH PA 15251-2138 |
| DEERY, WILLIAM | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| DEGROFF, SCOTT D | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| DEHARO, ANDRES | 19201 S. REYES AVE. COMPTON CA 90221 |
| DEHARO, MARTHA | 19201 S. REYES AVE. COMPTON CA 90221 |
| DEKALB COUNTY TREASURER | 100 SOUTH MAIN AUBURN IN 46706 |
| DEKALB COUNTY TREASURER | COURTHOUSE 100 MAIN STREET AUBURN IN 46706 |
| DEKALB COUNTY TREASURER | COURTHOUSE AUBURN IN 46706 |
| DEKALB MEMORIAL HOSPITAL | P O BOX 583 AUBURN IN 46706 |
| DEKALB SUPERIOR COURT | SMALL CLAIMS DIVISION THIRD FLOOR,COURTHOUSE AUBURN IN 46706 |
| DEKALB SUPERIOR COURT II | SMALL CLAIMS DIVISION PO BOX 230 AUBURN IN 46706 |
| DEKKO TECHNICAL CENTER | 11913 EAST – 450 SOUTH LAOTTO IN 46763 |
| DEL VAL CONTROLS, INC | P.O. BOX 3091 WEST CHESTER PA 19381 |
| DELANY, PATRICK | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| DELATORRE, HERMELINDA | 19201 S. REYES AVE. COMPTON CA 90221 |
| DELAWARE COUNTY ANIMAL CONTROL | P.O. BOX 169 DARBY PA 19023 |
| DELAWARE COUNTY FAIR INC | PO BOX 478 GLEN RIDDLE PA 19037-0478 |
| DELAWARE COUNTY LINEN, INC. | 2626 W 4TH ST CHESTER PA 190132336 |
| DELAWARE COUNTY TREASURER | PO BOX 1886 MEDIA PA 19063 |
| DELAWARE DIVISION OF | CHILD SUPPORT ENFORCEMENT PO BOX 12287 WILMINGTON DE 19850 |
| DELAWARE HOSPICE | 3515 SILVERSIDE ROAD CLAYTON BUILDING WILMINGTON DE 19810 |
| DELBERT WARDWELL | 1126 WALNUT DRIVE MORRISTOWN TN 37813 |
| DELCO ALARM SYSTEMS | 2705 MARKET STREET ASTON PA 19014 |
| DELCO ALARM SYSTEMS LLC | 2705 MARKET ST PO BOX 2405 ASTON PA 19014-1515 |
| DELCORA | 110 EAST FIFTH ST CHESTER PA 19022 |
| DELEON, JUAN | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| DELGADILLO, RUBEN | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| DELGADO, ANTONIO OSBALDO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| DELGADO, BONIFACIO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| DELIA ESPINOZA | C/O STEVE COHEN, ESQUIRE DAVIS SAPERSTEIN & SALOMON, P.C. 375 CEDAR LANE TEANECK NJ 07666 |
| DELIA I. ESPINOZA | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| DELL CANADA | 155 GORDON BAKER ROAD SUITE 501 NORTH YORK ON M2H 3N5 CA |
| DELL FINANCIAL SERVICES CANADA | PO BOX 8751 STATION A TORONTO ON M5W 3C2 CA |
| DELL MARKETING LP | C/O DELL USA PO BOX 643561 PITTSBURGH PA 15264-3561 |
| DELL, INC | ONE DELL WAY, RR1, MS 52   Account No. 9141 ROUND ROCK TX 78682 |
| DELL, INC. | ONE DELL WAY ROUND ROCK TX 78682 |
| DELMATTO, GARY | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| DELOITTE & TOUCHE | ROBINSON ROAD PO BOX 2110 SINGAPORE CA 10120 |
| DELOITTE & TOUCHE | PO BOX 7247-6446 PHILADELPHIA PA 19170-6446 |
| DELOITTE & TOUCHE LLP | 1 CITY CENTRE DRIVE SUITE 1100 MISSISSAUGA ON L5B 1M2 CA |

| Claim Name | Address Information |
|---|---|
| DELONG, SHARON | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DELPHI | LOS INDIOS RECEIVING CENTER 702 JOAQUIN CAUAZOS RD LOS INDIOS TX 78567 |
| DELRI INDUSTRIAL SUPPLIES, INC | 1431-37 CHESTER PIKE, PO BOX 125 CRUM LYNNE PA 19022 |
| DELSIE TARLTON | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DELTA DENTAL | PO BOX 64094 BALTIMORE MD 21264-4090 |
| DELTA DENTAL OF PA | ONE DELTA DRIVE MECHANICSBURG PA 17055 |
| DELTA FIRE, INC. | 14795 SW 72ND AVE. PORTLAND OR 97224 |
| DELTA RAILROAD CONSTRUCTION INC. | 2648 WEST PROSPECT ROAD ASHTABULA OH 44005 |
| DELTA SALES ASSOCIATES, INC. | 8171 MAIN STREET WILLIAMSVILLE NY 14221 |
| DELUNA, SALVADOR | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DEMAND PRODUCTS, INC. | 1055 NINE NORTH DRIVE ALPHARETTA GA 30004 |
| DEMESIO CARRILLO | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| DEMETRIO A. OCHOA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| DEMOYA, TOMAS | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| DEMP DISTRIBUTING | 1538 S QUAIL ST LAKEWOOD CO 80232 |
| DENIS  LAVOIE | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| DENIS  LEVESQUE | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| DENIS OFFICE SUPPLIES | 2990 BOUL LE CORBUSIER LAVAL QC H7L 3M2 CA |
| DENIS OFFICE SUPPLIES | 2990 BOUL LE CORBUSIER LAVAL QC H7L 3M2 CANADA |
| DENISE STORCK | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DENMAN PROPANE LTD. | 8918 GATEWAY EAST EL PASO TX 79907 |
| DENMAR PUBLIC WAREHOUSE I | PO BOX 994 CONCORD NC 28026 |
| DENNIS A FREEZE | DBA FREEZE TRUCKING PO BOX 1145 CORNELIUS NC 28031 |
| DENNIS D ROCK CONSTRUCTION | 923 CHIPPEWA ANAHEIM CA 92801 |
| DENNIS VOCKRODT | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| DENTELLE MIMI LTEE | 8480 JEANNE MANCE MONTREAL QC H2P 2S3 CA |
| DEPARTMENT OF CONSUMER&BUSINESS SERVICE | PO BOX 14610 SALEM OR 97309-0445 |
| DEPARTMENT OF ENVIRONMENT | PROTECTION PO BOX 3070 TALLAHASSEE FL 32315-3070 |
| DEPARTMENT OF LABOR & IND | PO BOX 34022 SEATTLE WA 981241022 |
| DEPARTMENT OF LABOR & INDUSTRIES | DOSH CASHIER DEPT OF L&I PO BOX 44835 OLYMPIA WA 98504 |
| DEPARTMENT OF LABOR & INDUSTRY | PO BOX 34022 SEATTLE WA 981241022 |
| DEPARTMENT OF MOTOR VEHIC | PO BOX 825339 SACRAMENTO CA 94232-5339 |
| DEPARTMENT OF REVENUE(AZ) | PO BOX 29009 PHOENIX AZ 85038-9009 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE PHILADELPHIA PA 19255 |
| DEPAUL, HARRY | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| DEPENDABLE HIGHWAY EXPRESS INC | 2555 EAST OLYMPIC BLVD LOS ANGELES CA 90023 |
| DEPFA FIRST ALBANY SECURITIES LLC | 622 THIRD AVE - 3RD FL NEW YORK NY 10017 |
| DEPT OF ECOLOGY | PO BOX 47611 OLYMPIA WA 985047611 |
| DEPT OF ENVIRONMENTAL | PO BOX 2339 JACKSON MS 392252339 |
| DEPT OF HOMELAND SECURITY | USCIS 30 HOUGHTON STREET ST ALBANS VT 05478 |
| DEPT OF LABOR & INDUSTRY | BEDDING & UPHOLSTERY SECTION RM1619 7TH & FORSTER STREET HARRISBURG PA 17120-0019 |
| DEPT OF TREASURY | INTERNAL REVENUE SERVICE PO BOX 21126 PHILADELPHIA PA 19114 |
| DERBY APPLIANCES | 1599 LINCOLN HWY EDISON NJ 08817 |
| DERBY FABRICATING | 4500 PRODUCE RD LOUISVILLE KY 40218 |
| DERBY FABRICATING INC | 210 PARTHENON BLVD LA VERGNE TN 37086-3900 |
| DERBY FABRICATING INC | 4500 PRODUCE RD LOUISVILLE KY 402183058 |
| DEREK ALDRED | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |

| Claim Name | Address Information |
|---|---|
| DEREK B. ALDRED | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| DERROW, MARCIA | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DERROW, TODD | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DESANTIS JANITOR SUPPLY | 100 MEAD AVENUE MEADVILLE PA 16335 |
| DESERT EMPIRE | 258 EAST COMMERCIAL ROAD SAN BERNARDINO CA 92408 |
| DESERT TRAILER SYSTEMS | 2733 WEST BUCKEYE RD. PHOENIX AZ 85009 |
| DESHAZO CRANE COMPANY - WESTFIELD, IN | 1010 KENDALL CT. WESTFIELD IN 460749557 |
| DESIGN CARPETS & LINOLEUM | 23762 FOLEY STREET - SUITE B HAYWARD CA 94545 |
| DESIGN CENTER SOLUTIONS | 480 GATE 5 RD SUITE 113 SAUSALITO CA 94965 |
| DESIGN CENTER SOLUTIONS | 480 GATE 5 RD STE 113 SAUSALITO CA 949651412 |
| DESIGN INSPIRATION | P O BOX 23377 PLEASANT HILL CA 94523 |
| DESLEE TEXTILE USA | 1880 CAMPTON ROAD INMAN SC 29349 |
| DESOTO SALES INC | 20945 OSBORNE STREET CANOGA PARK CA 91304 |
| DESPACHOS ADUANALES SAN MIGUEL | PO BOX 1374 ATTN INC CUAUTHEMOC ARZOLA HDZ DEL RIO TX 78841 |
| DESTINY CARRIERS, INC | 294 ROAD 870 TUPELO MS 388047306 |
| DETRICK L. SMITH | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| DETROIT AREA COUNCIL | BOY SCOUTS OF AMERICA 1776 WEST WARREN AVE DETROIT MI 48208 |
| DETROIT BODY PRODUCTS | PO BOX 930159 WIXOM MI 48393-0159 |
| DETROIT FREE PRESS | PO BOX 79001 DRAWER 7720 DETROIT MI 48279-7720 |
| DETROIT LIONS | PO BOX 55000 DEPT 277201 DETROIT MI 48255-2772 |
| DETROIT PISTONS | PO BOX 79001 DETROIT MI 48279-5782 |
| DETROIT TESTING LABORATORY, INC. | 27485 GEORGE MERRELLI DR WARREN MI 480922761 |
| DETROIT TIGERS INC | LOCKBOX 1483 PO BOX 79001 DETROIT MI 48279 |
| DEUTSCHE BANK TRUST CO AMER | CORPORATE TRUST & AGENCY SERVICES PO BOX 1757 - CHURCH STREET STATION NEW YORK NY 10008 |
| DEUTSCHE BANK TRUST CO AMERICA | CORPORATE TRUST & AGENCY SERVICES PO BOX 1757 - CHURCH STREET STATION NEW YORK NY 10008 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 60 WALL STREET 27TH FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 60 WALL STREET 27 FLOOR NEW YORK NY 10005 |
| DEVIN MANUFACTURING INC | 40 EDWARD ST PO BOX 97 ARCADE NY 14009 |
| DEVIN MANUFACTURING, INC. | 40 EDWARD STREET ARCADE NY 14009 |
| DEVINE + POWERS COMMUNICATIONS | GROUP, LLC 1801 MARKET STREET, SUITE 290 ATTN:  VINCE POWERS PHILADELPHIA PA 19103 |
| DEVINE AND POWERS LLC | 1801 MARKET STREET SUITE 290 PHILADELPHIA PA 19103 |
| DEVON CONSULTING | 950 WEST VALLEY RD SUITE 2602 WAYNE PA 19087 |
| DEX MEDIA EAST | PO BOX 78041 ACCTS RECEIVABLE DEPT PHOENIX AZ 85062-8041 |
| DFC INC | PO BOX 539 WOODBURN OR 97071-0539 |
| DFYOUNG | 1235 WESTLAKES DRIVE SUITE 225 BERWYN PA 19312 |
| DGI SUPPLY TORONTO | A DOALL COMPANY 10 MERIDIAN ROAD REXDALE ON M9W 4Z8 CA |
| DHL CUSTOMS BROKERAGE LTD | 200 WESTCREEK BLVD BRAMPTON ON L6T 5T7 CA |
| DHL EXPRESS (USA) INC | PO BOX 4723 HOUSTON TX 77210-4723 |
| DHL GLOBAL FORWARDING | 5955 CORE ROAD SUITE 520 NORTH CHARLETON SC 29406 |
| DHL GLOBAL FORWARDING | PO BOX 277233 ATLANTA GA 30384-7233 |
| DHX | PO BOX 513370 LOS ANGELES CA 90051-3370 |
| DIAGRAPH MARKING AND CODING GROUP | 1 MISSOURI RESEARCH PARK DRIVE ST. CHARLES MO 63304 |
| DIAGRAPH, AN ITW CO. | 1 MISSOURI RESEARCH PARK DR. ST. CHARLES MO 63304 |
| DIAMEOIN LEWIS | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| DIAMOND CARPETS | 2571 HWY 6 & 50 GRAND JUNCTION CO 81505 |
| DIANA MARTIN | C/O FOAMEX L.P. 5050 F STREET OMAHA NE 68117-1316 |
| DIANA SLEEPER | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |

| Claim Name | Address Information |
|---|---|
| DIANE HELMS | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| DIANE K. MURTONEN | C/O FOAMEX L.P. 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| DIANE L. COLOSIMO | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| DIANE L. PERRY | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| DIANE MURTONEN | C/O FOAMEX L.P. 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| DIANE RUBIZHEVSKY LLC | 88 BROOKWOOD DRIVE FREEHOLD NJ 07728 |
| DIANE SCHEURICH | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DIANNE S. REYNOLDS | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DIAZ, JOSE N | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| DIAZ, MARIA | C/O MANUEL AGUIRRE, ESQUIRE 4929 WILSHIRE BLVD SUITE 1030 LOS ANGELES CA 90010 |
| DIAZ, MARTIN | 19201 S. REYES AVE. COMPTON CA 90221 |
| DIAZ, SUZETTE | 4011 WEST CLAREDON, SUITE A PHOENIX AZ 85019 |
| DICKINSON INTERNATIONAL CONSULTANTS, LLC | 4353 LOMA CASITAS ROAD EL PASO TX 79934 |
| DICKS WELDING & PIPING INC. | 11237 PELICANO DR., SUITE 1 EL PASO TX 79932 |
| DICKSON UNIGAGE, INC. DBA DICKSON | COMPANY 930 S WESTWOOD AVENUE ADDISON IL 60101 |
| DICTATING & TIME SYSTEMS | 2212 SOUTH CALHOUN STREET FORT WAYNE IN 46802 |
| DIDENKO, ELENA V | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| DIGITAL ALARM SYSTEMS INC | 1001 BENHAM AVENUE ELKHART IN 46516 |
| DIGITECH SOLUTIONS | 2297 RUE GUENETTE VILLE ST LAURENT QC H4R 2E9 CA |
| DIGITECH SOLUTIONS | 2297 RUE GUENETTE VILLE ST LAURENT QC H4R 2E9 CANADA |
| DILLEY, PHILLIP G | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| DILTS TRUCKING | ATTN: JOE BITTNER 22926 RIVER ROAD NORTH CRESCENT IA 51526 |
| DILTS TRUCKING INC | 22926 RIVER ROAD NORTH CRESCENT IA 51526 |
| DILWORTH PAXSON LLP | 3200 MELLON BANK CENTER 1735 MARKET STREET PHILADELPHIA PA 19103-7595 |
| DIMENSIONAL & CALIBRATION LABORATORIES, | INC. P.O. BOX 2323 SOUTH HACKENSACK NJ 07606 |
| DIMITROV, BORIS H | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| DINGFELDER DESIGN & DEVELOPMENT | 3582 WILLIAMS ROAD NORTH EAST PA 16428 |
| DIONICIO HERNANDEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| DIPIETRO, EDWARD J | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| DIPPER DAN, INC. | 1153 S. EASTERN AVENUE LOS ANGELES CA 90022 |
| DIRECT CARPET OUTLET | 3161 NORTH 35TH AVENUE PHOENIX AZ 85017 |
| DIRECT CARPET SALES | 28211 MARGUERITE PKWY MISSION VIEJO CA 92692 |
| DIRECT MARKETING SERVICES | 2245 S MICHIGAN AVENUE CHICAGO IL 60616 |
| DIRECTIONS, A TRAVEL COMPANY | 2550 45TH AVENUE HIGHLAND IN 46322 |
| DIRIG SHEET METAL | 5020 INDUSTRIAL ROAD FORT WAYNE IN 46825 |
| DISALVI, ISIDALIA | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| DISCOUNT AIR | 63422 HWY 25 N SMITHVILLE MS 38870 |
| DISCOUNT FLOORS SUPERSTORE | 5999 WOODWAY DRIVE WACO TX 96712 |
| DISE?_O INTEGRAL DE REDES S.A. DE C.V. | (US) AV. DE LOS FRESNOS LOTE 17, MZA.B17 CO. EDO. DE MEXICO CUAUTITL ÍN 54700 MEXICO |
| DISSOM S.A. DE C.V. | AVE. ADOLFO MATEOS # 107 MEXICO D.F. 55050 MEXICO |
| DISTRIBUIDORA DE EMPAQUES | 11813 JIM THORPE DRIVE EL PASO TX 79936 |
| DISTRIBUIDORA DE EMPAQUES DEL NORTE S.A. | DE C.V. AVE DE LA RAZA #4804 LOCAL 7 COL.LOS OLIVOS, CP.32650    Account No. 20293 CD.JUAREZ,CHIHUAHUA MEXICO |
| DISTRIBUIDORA DE EMPAQUES DEL NORTE SA | DE CV AVE DE LA RAZA #4804 LOCAL 7 COL.LOS OLIVOS, CP.32650    Account No. 20293 CD.JUAREZ,CHIH. MEXICO |

| Claim Name | Address Information |
|---|---|
| DISTRIBUIDORA DE EMPAQUES DEL NORTE SA | DE CV 11813 JIM THORPE DRIVE   Account No. 11498 EL PASO TX 79936 |
| DITGYLSA (US) | CAMINO VIEJO A SAN JOSE 4961 CHIHUAHUA JUAREZ 32470 |
| DIVELY SCALE CO., INC. | 4012 ALAMEDA AVE. EL PASO TX 79905-3799 |
| DIVERSIFIED FOAM | 7140 WELLINGTON COURT ST LOUIS MO 63143 |
| DIVERSIFIED TEXTILE MACHINERY CORP. | 133 KINGS ROAD KINGS MOUNTAIN NC 28086 |
| DIVINA, REDENTOR P | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| DIVISION OF EMPLOYMNT SECURITY | P O BOX 888 JEFFERSON CITY MO 65102-0888 |
| DIXIE ELECTRO MECHANICAL SERVICES INC | 2115 FREEDOM DRIVE CHARLOTTE NC 28208 |
| DIXON, LISA | 7501 MERIDIAN PLACE NW SUITE B ALBUQUERQUE NM 87121 |
| DIXON, REBECCA A | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| DLM DEVELOPMENT INC | CLASSIQUE FLOORS 7307 ROSEVILLE RD #11 SACRAMENTO CA 95842 |
| DMD COMMUNICATIONS, INC | 910 NO. MAIN STREET ORANGE CA 92876 |
| DMTE CALIBRATION, LLC C/O GLENN MILLER | 5916 FRANCES AVE. NE TACOMA WA 98422 |
| DMV RENEWAL | P O BOX 888 JEFFERSON CITY MO 65102-0888 |
| DMV RENEWAL | M0TORCARRIER PERMIT G875 PO BOX 932370 SACRAMENTO CA 94232 |
| DMV RENEWAL | PO BOX 825339 SACRAMENTO CA 94232-5339 |
| DMV RENEWAL | PO BOX 942894 SACRAMENTO CA 94294-0300 |
| DMV RENEWAL | PO BOX 942897 SACRAMENTO CA 94297-0897 |
| DO-ALL DOORS | 99 CLIFTON AVENUE, UNIT 1 COLLINGDALE PA 19023 |
| DOANE, DANIEL | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| DOBRATZ, DANIEL C | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| DOC'S CRANE & RIGGING, INC. | 6445 N. MAYNE ROAD ROANOKE IN 46783 |
| DOCTORS OF SANTA TERESA | 5290 MCNUTT SANTA TERESA NM 88008 |
| DOCTORS OF SANTA TERESA, P.C. | P.O. BOX 1590   Account No. 3088 SANTA TERESA NM 88008-1590 |
| DOCUMENT DISINTEGRATION I | 572 W 184TH ST GARDENA CA 90248 |
| DOCUMENT DISINTEGRATION, INC. | 572 W. 184TH STREET GARDENA CA 90248 |
| DOD TECHNOLOGIES | 740 MCARDLE DRIVE , UNIT C CRYSTAL LAKE IL 60014 |
| DOD TECHNOLOGIES INC | 740 MCARDLE DRIVE UNIT C CRYSTAL IL 60014 |
| DOLE, BRIAN S | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| DOLLYWOOD | ACCOUNTS RECEIVABLE 1020 DOLLYWOOD LANE PIGEON FORGE TN 37863-4101 |
| DOLPHIN CARPET & TILE | 3550 N W 77TH CT MIAMI FL 33122 |
| DOMENIC GOLATO | 7 FALSE HEATHER WAY MEDFORD NJ 08055 |
| DOMINADOR STA MARIA | 11650 EAST DORNES STREET ARTESIA CA 90701 |
| DOMINGUEZ, JOSE L | 19201 S. REYES AVE. COMPTON CA 90221 |
| DOMINGUEZ, RAMON | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| DOMINIC A. ORTIZ | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| DOMINION & GRIMM INC | 8250 MARCONI VILLE D'ANJOU MONTREAL QC H1J 1X5 CA |
| DON KEESLER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| DON REINOEHL | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DONA ANA COUNTY TREASURER | PO BOX 1179 LAS CRUCES NM 88004 |
| DONA ANA COUNTY TREASURER | 251 W AMADOR AVE ROOM 101 COUNTY LAS CRUCES NM 88005-2896 |
| DONAHUE, JANICE | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| DONAHUE, PATRICIA L | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| DONALD ANDERSON | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| DONALD E HARTMAN CO. (US) | 421 IND DRIVE RICHARDSON TX 75081 |
| DONALD E. WINTERS | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| DONALD GUINN | 20508 AMIE AVENUE TORRANCE CA 90503 |

| Claim Name | Address Information |
| --- | --- |
| DONALD HART | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| DONALD J PENDELL | 509 COMFORLAND AVE RIDLEY PARK PA 19078 |
| DONALD JACKSON | 18801 OLD STATESVILLE RD CORNELIUS NC 28031 |
| DONALD L. MCILVEE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| DONALD MAY | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| DONALD PHILLIPS | C/O FOAMEX L.P. 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| DONALD PHILLIPS | C/O FOAMEX INTERNATIONAL INC. 28700 CABOT DRIVE, SUITE. 500 NOVI MI 48377 |
| DONALD SIROIS | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| DONALD W. PHILLIPS | C/O FOAMEX INTERNATIONAL INC. 28700 CABOT DR., STE. 500 NOVI MI 48377 |
| DONALD W. PHILLIPS | C/O FOAMEX L.P. 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| DONAVIN MANUFACTURING | 61 WILLET ST. BUILDING #12, 2ND FLOOR PASSAIC NJ 07055 |
| DONETTA K. LOONEY | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| DONNA CLINCH | 274 SKYVIEW DRIVE ARCADE NY 14009 |
| DONNA CLINCH | 466 S SHADY AVE CORRY PA 164072043 |
| DONNA D. MARTIN | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| DONNA GRASSA | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| DONNA LANGER | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DONNA LAUBACH | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| DONNA M. CHAPIN | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| DONNA MCCAULEY | C/O DAVID CHRISTENSEN, ESQUIRE 11605 MIRACLE HILLS DRIVE, SUITE 300 P.O. BOX 542005 OMAHA NE 68154 |
| DONNA S. BRITT | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| DONNA SAUTTER | 1860 CABELLERO IDAHO FALLS ID 83406 |
| DONOVAN ENGINEERING, INC. | 3521 LAKE AVENUE, SUITE 2 FORT WAYNE IN 46805-5533 |
| DONOVAN MANUFACTURING | 217 BROOK AVENUE PASSAIC NJ 07055 |
| DOOLEY, DAN | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| DOORS BY NALLEY, INC. | 4710 MOUNTAIN CREEK AVENUE DENVER NC 28037 |
| DORI SCHIMKE | 73 - 910 HIGHWAY III PALM DESERT CA 92260 |
| DORIAN GUARDIAN | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| DORIS SALTZGIVER | 1710 BALTIMORE PIKE HANOVER PA 17331 |
| DOROTHY HAMPTON | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| DOROTHY PURKEY | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| DORR, JASON | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| DOUBLE E COMPANY LLC | 319 MANLEY ST. WEST BRIDGEWATER MA 02379 |
| DOUBLE STAR INC | 1161 MCDERMOTT DRIVE SUITE 200 WEST CHESTER PA 19380 |
| DOUGHERTY, GAIL C | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| DOUGLAS COUNTY ASSESSOR | 1819 FARNAM ST ROOM H04 OMAHA NE 68183 |
| DOUGLAS COUNTY TAX COMMIS | PO BOX 1177 DOUGLASVILLE GA 30133 |
| DOUGLAS COUNTY TREASURER | 1819 FARNAM STREET OMAHA NE 68183 |
| DOUGLAS COUNTY TREASURER | 1819 FARNAM STREET ROOM HO3 OMAHA NE 68183 |
| DOUGLAS COUNTY, NEBRASKA | JOHN W. EWING JR., TREASURER TIMOTHY K. DOLAN, DEPUTY COUNTY ATTORNEY 909 CIVIC CENTER, 1819 FARNAM STREET OMAHA NE 68183 |
| DOUGLAS HORTON | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| DOUGLAS M. SIZEMORE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| DOUGLAS SORG | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| DOUGLAS, DARRYL RAY | 19201 S. REYES AVE. COMPTON CA 90221 |

| Claim Name | Address Information |
|---|---|
| DOW AUTOMOTIVE (FILMS) | BANK OF AMERICA LOCKBOX 281760 6000 FELDWOOD ROAD COLLEGE PARK GA 30349 |
| DOW CHEMICAL | 7719 COLLECTION CENTER DR CHICAGO IL 60693 |
| DOW CHEMICAL CANADA (US) | 325 FRONT ST W WHOLESALE LOCKBOX B9251 4TH FLOOR TORONTO ON M5V 2Y1 CA |
| DOW CHEMICAL CANADA (US) | 325 FRONT ST W WHOLESALE LOCKBOX B9251 4TH FLOOR TORONTO QC H4S 1L8 CANADA |
| DOW CHEMICAL CANADA INC | PO BOX 3374 STATION A TORONTO ON M5L 1K1 CANADA |
| DOW CHEMICAL COMPANY, THE | DILWORTH PAXSON LLP ATTN: ANNE MARIE P. KELLEY 457 HADDONFIELD RD., SUITE 700 CHERRY HILL NJ 08002 |
| DOW CHEMICAL COMPANY, THE | ATTN: LEE H. SJOBERG 2030 DOW CHEMICAL   Account No. 5629 MIDLAND MI 48674 |
| DPC AUTOMATION, INC. | 6101 IDLEWILD RD., SUITE 240 CHARLOTTE NC 28212 |
| DR BRAD HEARN | 16525 BIRKDALE COMMONS PKWY HUNTERSVILLLE NC 28078 |
| DRAKE BEAM MORRIN INC | BOX 100739 ATLANTA GA 30384-0739 |
| DREW POSTON | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| DREXEL UNIVERSITY | 3141 CHESTNUT STREET PHILADELPHIA PA 19104 |
| DRINKER BIDDLE & REATH LLP | ONE LOGAN SQUARE 18TH & CHERRY STREETS PHILADELPHIA PA 19103-6996 |
| DRISKILL, EVELYN E | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| DRUMCO OF TENNESSEE, INC. | 3299 TULANE ROAD MEMPHIS TN 38116 |
| DRUMMOND, NANCY L | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| DSC | 237 CHESTNUT STREET PHILADELPHIA PA 19106 |
| DSM MELAMINE AMERICAS INC | 4122 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| DSV AIR & SEA INC | 100 WALNUT LANE SUITE 405 CLARK NJ 07066 |
| DSV AIR & SEA, INC | PO BOX 8500-S-6330 PHILADELPHIA PA 19178 |
| DTE | P.O. BOX 2859 DETROIT MI 48260-0001 |
| DTE ENERGY | PO BOX 2859 DETROIT MI 48260-0001 |
| DUANE WILLIAMS | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DUARTE, JOSE L | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| DUBEA, CRAIG | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| DUC PHAM | 11100 LOVETTA ROAD APT# 213 HOUSTON TX 77070 |
| DUCKWALL ? ALCO | 401 COTTAGE ABILENE KS 67410 |
| DUDE INC | PO BOX 11373 FORT SMITH AR 72917 |
| DUDE, INC. | FRED ROSNER, ESQ. MESSANA ROSNER & STERN LLP 1000 N. WEST STREET, SUITE 1200 WILMINGTON DE 19801 |
| DUDE, INC. | MR. H.C. CRAIN P.O. BOX 11373 4300 PHOENIX AVENUE FORT SMITH AR 72917 |
| DUDISH, ROBERT | 274 SANDUSKY ROAD ARCADE NY 14009 |
| DUFF & PHELPS | TWO COMMERCE SQUARE 2001 MARKET STREET STE 2500 PHILADELPHIA PA 19103 |
| DUFFIE TIRE SERVICE & | TRAILER RENTAL PO BOX 388 GUNTOWN MS 38849 |
| DUFFY, LINDA L | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| DUGAN, BARBARA | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| DUKE ENERGY CAROLINAS | P.O. BOX 1006 EC03T   Account No. 1427136272 CHARLOTTE NC 28201 |
| DUKE POWER CO | P O BOX 70516 CHARLOTTE NC 28272-0516 |
| DUMONT, MICHELLE DENISE | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| DUN & BRADSTREET | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 5126   Account No. 114775 TIMONIUM MD 21094 |
| DUN & BRADSTREET | PO BOX 75434 CHICAGO IL 60675-5434 |
| DUNCKLEE & DUNHAM, P. C. | 511 KEISLER DRIVE, SUITE 02 CARY NC 27518 |
| DUNLAP MELLOR & CO., INC. | 100 N. COMMERCE DR., P O BOX 2368 ASTON PA 19014 |
| DUNLAP SUNRAN (US) | APT 480 AMERICAS #4 EL PASO TX 79907 |

| Claim Name | Address Information |
|---|---|
| DUNMORE CORP | ATTN ACCOUNTS RECEIVABLE 145 WHARTON ROAD BRISTOL PA 19007 |
| DUNN & OLSEN | 9020 E LAS TUNAS DR TEMPLE CITY CA 91780 |
| DUONG, WENDY | 1745 WALSH AVE.   Account No. 9604 SANTA CLARA CA 95050 |
| DUPRE ENTERPRISES | 12468 BRANTLEY COMMONS CT   Account No. Z99 FORT MYERS FL 33907 |
| DUPRE ENTERPRISES INC | 12791 WORLD PLAZA LANE FORT MYERS FL 33907-3989 |
| DUPRE ENTERPRISES INC | 12468 BRANTLEY CMMONS CT STE 101 FRT MYERS FL 339075663 |
| DURHAM COLLEGE | PO BOX 385 2000 SIMOE ST OSHAWA ON L1H 7L7 CA |
| DURO TEXTILES LLC | 110 CHACE STREET FALL RIVER MA 02724 |
| DURO-FLEX RUBBER CO, INC. | 13215 LAKELAND RD SANTA FE SPRINGS CA 90670 |
| DURR MARKETING ASSOCIATES | PO BOX 17610 PITTSBURGH PA 15235 |
| DUSENBERY WORLDWIDE | 80 E STATE RT 4 STE 290 PARAMUS NJ 076522661 |
| DUSTERHUS, MARK | 274 SANDUSKY ROAD ARCADE NY 14009 |
| DUVALL VAUGHN | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| DWIGHT MURPH | 272 BUCKTAIL DRIVE MIDDLETOWN DE 19709 |
| DWYER INSTRUMENTS, INC. | 102 HIGHWAY 212, MICHIGAN CITY IN 46360 |
| DYER COMPANY | 1500 MCGOVERNVILLE RD., P.O. BOX 4966 LANCASTER PA 17604 |
| DYNA-VEYOR, INC. | 10 HUDSON ST. NEWARK NJ 07103 |
| DYNAMIC DESIGN SOLUTIONS | 3565 CENTRE CIRCLE FORT MILL SC 29715 |
| DYNASTY SHIPPING INC | 643 HINDRY AVENUE INGLEWOOD CA 90301 |
| DYNETRA HILL | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| DYVEX | 30 ENTERPRISE DRIVE CARBONDALE PA 18407 |
| DZIK, LUDMILA | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| E J A TRUCKING INC | 9341 ALTHEA ST LOUIS MO 63123 |
| E J WELCH | 13735 LAKE FRONT DRIVE EARTH CITY MO 63045 |
| E PASS 23736 | PO BOX 720818 ORLANDO FL 32872-7218 |
| E&M ELECTRIC AND MACHINERY | 126 MILL ST HEALDSBURG CA 95448 |
| E.L.I., INC. | 519 UPSTREAM ST. RIVER RIDGE LA 70123 |
| E.T. BALANCING, INC. | 12823 ATHENS WAY LOS ANGELES CA 90061 |
| EAGLE CONSTRUCTION & | ENVIROMENTAL SERVICES LP PO BOX 872 EASTLAND TX 76448 |
| EAGLE ENGINEERING, INC. | PO BOX 551 ALPHARETTA GA 300090551 |
| EAGLE FIRE INC. | 570 GRIFFITH ROAD CHARLOTTE NC 28217 |
| EAGLE GLOBAL LOGISTICS MEXICO S.A. DE | C.V. (US) CALLE PONIENTE 140 # 717 FRACC. INDUSTRI MEXICO DF 2300 MEXICO |
| EAGLE GLOBAL LOGISTICS/EGL | PO BOX 844650 DALLAS TX 75284-4650 |
| EAGLE GROUP, INC. | 21270 S. JOBB ROAD ESTACADA OR 97023 |
| EAGLE INTERNATIONAL, INC. | PO BOX 5639 STATESVILLE NC 286875639 |
| EAGLE RADIO TECHNOLOGIES | 1367 E. 2ND. ST. JAMESTOWN NY 14701 |
| EAGLE RESOURCES | 5854 NORTH US 31 PERU IN 46970 |
| EAGLE WOOD INC. | 7680 TOWNSEND DRIVE DENVER NC 28037 |
| EARL K WOOD TAX COLLECTOR | 2110 W COLONIAL DR ORLANDO FL 32804 |
| EARL L FOSTER FUNERAL HOME | 1100 KERLIN STREET CHESTER PA 19013 |
| EARLEY, HAROLD J | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| EARNEST LINDSEY | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| EARNEST, JOHN E | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| EARTH AMERICA EAGLE | 223 FELLOWSHIP RD PO BOX 756 EAGLE PA 19480 |
| EARTH CONSULTING GROUP | 4110 WESTSIDE DRIVE TUPELO MS 38801 |
| EARTH TECH CANADA INC | 105 COMMERCE VALLEY DRIVE WEST 7TH FLOOR MARKHAM ON L3T 7W3 CA |
| EARTHCARE EAGLE | 223 FELLOWSHIP RD. EAGLE PA 19480 |
| EARTHQUAKE MANAGEMENT | 15158 GOLDENWEST CIRCLE WESTMINSTER CA 92683 |

| Claim Name | Address Information |
|---|---|
| EAST BAY FLOOR COVERING INC | 2215 NATIONAL AVE HAYWORTH CA 94545 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | ATTN: ANITA DICKEY 375 11TH STREET    Account No. 3908 OAKLAND CA 94607 |
| EAST BAY PUMP | 4900 E. 12TH ST. OAKLAND CA 94601 |
| EAST PENN MFG. CO. INC. | 1 DEKA ROAD LYON STATION PA 19536 |
| EAST TENNESSEE MOBILE REPAIR | 1485 TIMBERCREST DRIVE MORRISTOWN TN 37814 |
| EAST WINDSOR FLOOR COVERING | 405 RT 130 EAST WINDSOR NJ 08520 |
| EASTER SEALS ARC OF NE INDIANA | 4919 PROJECTS DRIVE FORT WAYNE IN 46825 |
| EASTERN IMPRESSIONS | PO BOX 5236 BUENA PARK CA 90622 |
| EASTERN LIFT TRUCK CO., INC. – | 355 CONSTANCE DRIVE WARMINSTER PA 18974 |
| EASTMAN, RONALD A | 466 S. SHADY AVE. CORRY PA 16407 |
| EATON ELECTRICAL, INC. | 8609 SIX FORKS ROAD RALEIGH NC 27615 |
| EB MUD | PAYMENT CENTER OAKLAND CA 94649-0001 |
| EBC CARPET SERVICES | 1300 FIRST STATE BLVD, SUITE I WILMINGTON DE 19804 |
| ECHEGARAY, CARMEN M | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| ECOLOGY & ENVIRONMENT INC | BUFFALO CORPORATE CENTER 368 PLEASANT VIEW DR LANCASTER NY 14086 |
| ECONCO | 1318 COMMERCE AVENUE WOODLAND CA 95776 |
| ECONO CPTS OF MACON | RUSSELL PURVIS 3661 BUENA VISTA ROAD COLUMBUS GA 31906 |
| ECS&R INC. | 3237 US HIGHWAY 19 COCHRANTON PA 16314 |
| ED REYNOLDS | 788 ROUAULT AVENUE LAS CRUCES NM 88005 |
| EDDIE CARDENAS | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| EDDIE CARDENAS | P.O. BOX 3433 ANTHONY NM 88021 |
| EDDIE CHARLES JOHNSON | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| EDDIE H. EDWARDS | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| EDDIE SABOL | 308 CATTAIL PASSAGE CT SEVERNA PARK MD 211461815 |
| EDDIE SHUMPERT | P. O. BOX 806 HOUSTON MS 38851 |
| EDDIE'S PORTABLE MACHINING, INC. | 1409 VIRGINIA AVE., UNIT 1-B BALDWIN PARK CA 91706 |
| EDDY C PROFFITT | 6526 CEDAR HILL ROAD TALBOTT TN 37877 |
| EDDYSTONE BOROUGH | TAX COLLECTOR 12TH & SAVILLE AVENUE EDDYSTONE PA 19022 |
| EDDYSTONE BOROUGH TAX COLLECTOR | 1106 LEIPER STREET EDDYSTONE PA 19022 |
| EDDYSTONE LOCAL 714 | DAN HELFERTY EDDYSTONE PA 19013 |
| EDDYSTONE RECREATION BOARD | 1300 EAST 12TH STREET EDDYSTONE PA 19022 |
| EDELSTEIN DIVERSIFIED | SPECIALTIES LTD 21 RUE MONT VERNON VILLE ST PIERRE MONTREAL QC H8R 1J9 CA |
| EDELSTEIN DIVERSIFIED | 4560 EUCALYPTUS SUITE B CHINO CA 91710 |
| EDFUND AR | AWG OFFICE PO BOX 419040 RANCHO CORDOVA CA 95741-9040 |
| EDGAR HERNANDEZ | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| EDGAR JESUS MONTES LOERA (US) | 3922 LA LUZ AVENUE EL PASO TX 79901 |
| EDGE-SWEETS | 2887 THREE MILE RD NW GRAND RAPIDS MI 49544 |
| EDGENET INC | DEPARTMENT AT ATLANTA GA 31192-2319 |
| EDGLO LABORATORIES, INC. | 2121 E. WASHINGTON BOULEVARD FT. WAYNE IN 46803 |
| EDH INTERNATIONAL INC | 100 NORTH 26TH STREET MCALLEN TX 78501 |
| EDISON SHIPPY, JR. | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| EDL PACKAGING ENGINEERS, INC. | 1260 PARKVIEW ROAD GREEN BAY WI 54304 |
| EDMAC INDUSTRIES, INC. | 1445 PANTHER POINT RD. RICHFIELD NC 28137 |
| EDMUNDO B. FRONDA | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| EDNA FREEZE | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| EDS CORPORATION | PO BOX 281935 ATLANTA GA 30384-1935 |
| EDUARDO VASQUEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| EDUCATIONAL RESOURCES, INC. | DBA ERI SAFETY VIDEOS & HI5 PODUCTIONS 34 PARK ROAD    Account No. CO. # 101397, INVOICE 143184 LEXINGTON SC 29072 |

| Claim Name | Address Information |
|---|---|
| EDWARD A. MCKNIGHT | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| EDWARD J. DIPIETRO | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| EDWARD J. ROYEK | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| EDWARD LEVINSTEIN | 466 S SHADY AVE CORRY PA 164072043 |
| EDWARD R HART INC | 437 MCGREGOR AVE PO BOX 6207 CANTON OH 44706 |
| EDWARD SCHLEIG | C/O ANTHONY MAZA, ESQUIRE BENDIT WEINSTOCK 80 MAIN STREET WEST ORANGE NJ 07052 |
| EDWARD SEGAL, INC. | 360 REYNOLDS BRIDGE RD THOMASTON CT 06787 |
| EDWARDS JR, ROY D | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| EDWARDS VACUUM, INC. | 3 HIGHWOOD DR #101 TEWKSBURY MA 018761147 |
| EDWARDS, AUGUST A | 466 S. SHADY AVE. CORRY PA 16407 |
| EDWARDS, EDDIE H | 466 S. SHADY AVE. CORRY PA 16407 |
| EDWARDS, FAYTH | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| EDWARDS, WILLIAM | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| EDWIN CORIANO | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| EDWIN J. LOEW, JR. | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| EDWIN SOLERO | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| EFA SOLUTIONS | 9B MARIE AVENUE PAWCATUCK CT 06379 |
| EFREN ANDRADE | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| EGI INC. (GERTEX) | 2950 OLD NATION ROAD FORT MILL SC 29715 |
| EGW | 1700 CLINTON STREET BUFFALO NY 14206 |
| EGW TEMPORARIES INC | EGW PERSONNEL SERVICES 1700 CLINTON STREET BUFFALO NY 14206 |
| EHMKE, STEPHENIE | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| EL PASO COMMUNITY COLLEGE | P.O. BOX 20022   Account No. 880530470 EL PASO TX 79998 |
| EL PASO COUNTY COMMUNITY COLLEGE | DISTRICT P.O. BOX 20500 EL PASO TX 79998-0500 |
| EL PASO DISPOSAL | PO BOX 20179 EL PASO TX 79998 |
| EL PASO FENCE CO. | 16149 ALAMEDA EL PASO TX 79838 |
| EL PASO HEATER & SUPPLY CO. | 1450 BESSEMER DRIVE EL PASO TX 79936 |
| EL PASO KEY FITTING CO. INC. | 719 MYRTLE AVE. EL PASO TX 79901 |
| EL PASO PHOENIX PUMPS, INC. | 26 BUTTERFIELD TRAIL BLVD. EL PASO TX 799065247 |
| EL PASO SCAFFOLDING LEASING. LP | 998 TONY LAMA EL PASO TX 79995 |
| EL PASO TIMES | PO BOX 20 EL PASO TX 799990020 |
| EL PASO TRIAD | 1421 NORTH LEE TREVINO SUITE A 10 EL PASO TX 79936 |
| EL PASO TRIAD | 1421 N. LEE TREVINO SUITE A-10 EL PASO TN 79936 |
| ELADIO CABRERA | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| ELAINE HARRIS | 466 S SHADY CORRY PA 164072043 |
| ELAINE MONROE | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| ELAN TELEPHONE AND TECHNOLOGY INC. | 55309 LYON INDUSTRIAL DRIVE NEW HUDSON MI 48165 |
| ELANZO, ALEXANDER | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| ELDER NOEL PANCAN-HERRERA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ELDRIDGE CARPET ONE | 204 SOUTH RIDGEWOOD DRIVE SEBRING FL 33870 |
| ELEAZAR TORRIJOS | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| ELECTRIC COMPANY OF OMAHA | 815 S. 21ST STREET OMAHA NE 68108 |
| ELECTRIC FIXTURE AND SUPPLY | 1006 NORTH 20TH ST. OMAHA NE 68102 |
| ELECTRIC MOTORS SALES & SERVICE, INC. | 232 ALABAMA STREET COLUMBUS MS 39702 |
| ELECTRIC POWER SERVICE | 5423 US HWY 30 EAST FT. WAYNE IN 46803 |
| ELECTRICA MILEC, S.A DE C.V (US) | 375 FLEMISH A.C . 915 EL PASO TX 79912 |
| ELECTRICAL CONTROL SYSTEMS, INC. | P.O. BOX 25275 GREENVILLE SC 29616 |

| Claim Name | Address Information |
|---|---|
| ELECTRICAL RELIABILITY SERVICE, INC. | 8336 WASHINGTON PLACE, NE ALBUQUERQUE NM 87113 |
| ELECTRICAL SERVICES COMPANY | 9835 KITTY LANE OAKLAND CA 94603 |
| ELECTRICAL TECHNOLOGY RECYCLING | 315 APPLE BLOSSOM LANE MORRISTOWN TN 37814 |
| ELECTRO FRIO- PEDRO HERNANDEZ MENDOZA | JUAREZ 340 COAHUILA CD ACUNA 26200 MEXICO |
| ELECTRO LIFT INC. | 204 SARGEANT AVE. CLIFTON NJ 07013 |
| ELECTRO-TECH SYSTEMS | 3101 MT. CARMEL GLENSIDE PA 19038 |
| ELECTRONIC DATA SYSTEMS, LLC | H3-3A-05 5400 LEGACY DRIVE PLANO TX 75024 |
| ELEMICA | 222 VALLEY CREEK BLVD STE. 220 EXTON PA 193412385 |
| ELENA V. DIDENKO | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| ELENO MONTIEL MIRELES | TORREMOLINOS NO. 8004 CHIHUAHUA CD. JUAREZ 32460 MEXICO |
| ELENO, MARIA | C/O LAW OFFICES OF CARL A. FELDMAN 4647 MELBOURNE AVENUE HOLLYWOOD CA 90027 |
| ELEPHANT IDEAS | 5875 PACIFIC STREET ROCKLIN CA 95677 |
| ELIAS A. HERRERA | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| ELIAS GUILLEN | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| ELIAS WILF CORP | PO BOX 309 10234 DOLFIELD ROAD OWINGS MILLS MD 21117 |
| ELIMELEC GONZALEZ | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| ELISEO A. CERVANTES | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ELITE , CENTRE DE SEMI | REMORQUES ELITE INC 904 RUE CUNARD LAVAL QC H7S 2H6 CA |
| ELITE BROKERAGE SERVICE | 191 SHEREE BLVD SUITE 201 EXTON PA 19341 |
| ELITE COFFEE COMPANY | 613 GAWAIN RD PLYMOUTH MEETING PA 19462 |
| ELITE PROPERTY HOLDINGS | 411 FAIRFIELD AVE. MICHIGAN CITY IN 46360 |
| ELITE VENDING CO | 613 GAWAIN ROAD PLYMOUTH MEETING PA 19462 |
| ELIZABETH R RIDENOUR | PINE MOUNTAIN SPRINGS PO BOX 10604 WILMINGTON DE 19850 |
| ELIZABETH SHANKS | 466 S SHADY AVE CORRY PA 164072043 |
| ELKHART COUNTY TREASURER | 117 N SECOND STREET GOSHEN IN 46526 |
| ELKHART COUNTY TREASURER | 117 N SECOND STREET ROOM 201   Account No. P01200201838, 0603451005 GOSHEN IN 46526 |
| ELKHART COUNTY TREASURER | 117 N SECOND STREET, RM 201   Account No. P01200201838 GOSHEN IN 46526 |
| ELKHART COUNTY TREASURER | 117 N. 2ND STREET ROOM 201 GOSHEN IN 46526-3296 |
| ELKHART COUNTY TREASURER | 117 N 2ND STREET RM 201 GOSHEN IN 46526-3296 |
| ELKHART PUBLIC UTILITIES | PO BOX 1848 ELKHART IN 46515-1848 |
| ELLIOTT CUSTOM EQUIPMENT, INC | PO BOX 82, 703 INDUSTROIAL RD PARIS TN 38242 |
| ELLIOTT ELECTRIC SUPPLY | P.O. BOX 630610 NACOGDOCHES TX 75963 |
| ELLIOTT MACHINE CO. | 3345 MARKET ST. TWIN OAKS PA 19014 |
| ELLIS LEASING LLC | 320 33RD STREET COURT NE HICKORY NC 28601 |
| ELLIS, MATTHEW | C/O HURWITZ & DELMATTO 422 MAIN STREET 1725 LIBERTY BUILDING BUFFALO NY 14202-3617 |
| ELP OF CHRISTIANSBURG INC | CARPETLAND USA 7851 PLANTATION RD ROANOKE VA 24019 |
| ELR | DBA SAM'S CARPET 80 EAST ROUTE 6 SOMERS COMMON BALDWIN PLACE NY 10505 |
| ELSA L. ABALOS | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| ELSTON, PHILLIP R | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| ELVIA RICALDAY DBA KEVIN'S PARTY | SUPPLIES 8473 1/2 S. CENTRAL AVENUE LOS ANGELES CA 90003 |
| ELVIR, LUIS ALONSO | 19201 S. REYES AVE. COMPTON CA 90221 |
| EMA SERVICES INC. | 6061 DALE ST. #D BUENA PARK CA 90621 |
| EMBASSY SUITES DFW AIRPORT | 4650 W AIRPORT FREEWAY IRVING TX 75062 |
| EMCO INDUSTRIAL PLASTICS | 99 COMMERCE RD., PO BOX 2503 CEDAR GROVE NJ 07009 |
| EMCO, INC. | 2318 ARTY AVE. CHARLOTTE NC 28208 |
| EMEDCO | PO BOX 369 BUFFALO NY 14240 |
| EMERALD, INC. | P. O. BOX 14227 10405 DES MOINES MEM. DR. S. SEATTLE WA 98114 |

| Claim Name | Address Information |
|---|---|
| EMERALD, INC. TOTAL | P. O. BOX 14227 10405 DES MOINES MEM. DR. S. SEATTLE WA 98114 |
| EMERGENCY MEDICINE OF INDIANA | PO BOX 11849 FORT WAYNE IN 46861-1849 |
| EMERGENCY RADIO SERVICE, INC. - FT. | WAYNE, IN 4410 EARTH DRIVE FORT WAYNE IN 46809 |
| EMERSON PROCESS MANAGEMENT | 12001 TECHNOLOGY DIRVE EDEN PRAIRIE MN 55344 |
| EMILIA BEARD | 360 NEW HAVEN DRIVE EL PASO TX 79907 |
| EMILIA BEARD | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| EMILIANO MENDEZ | C/O LAW OFFICES OF LON E. PEEK, II 18837 BROOKHURST STREET SUITE 207 FOUNTAIN VALLEY CA 92702 |
| EMILY FARMER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| EMPIRE FITNESS SERVICES INC | 1927 STOUT DRIVE SUITE 6 WARMINSTER PA 18974 |
| EMPIRE INDEMNITY INSURANCE CO. | EXCESS DIC- CALIFORNIA EARTHQUAKE 701 B STREET, SUITE 2100 SAN DIEGO CA 92101 |
| EMPIRE TECHNOLOGIES | 3 INDUSTRIAL COURT FREEHOLD NJ 07728 |
| EMPIRE TECHNOLOGIES LLC | 88707 EXPEDITE WAY CHICAGO IL 60698-1700 |
| EMPIRE WRECKING CO OF READING PA | 1420 CLARION STREET READING PA 19601 |
| EMPIRE WRECKING CO. OF READING | 1420 CLARION STREET READING PA 19601 |
| EMPIRE WRECKING CO. OF READING PA | D/B/A EMPIRE SERVICES 1420 CLARION STREET    Account No. 9008 READING PA 19601 |
| EMPIRE WRECKING CO. OF READING, PA | C/O ANTHONY L. BYLER, ESQUIRE, BYLER & BLAKER, LLC, PENN MUTUAL TOWERS, 9TH FL 501 WALNUT STREET PHILADELPHIA PA 19106 |
| EMPLOYERS ASSOC OF FL INC | 1200 WEST STATE ROAD 434 STE 206 LONGWOOD FL 32750-4957 |
| EMPLOYERWARE LLC | 3687 MT DIABLO BLVD., STE B100 LAFAYETTE CA 94549 |
| EMPLOYMENT SECURITY COMMISSION | OF NORTH CAROLINA PO BOX 26504 RALEIGH NC 27611-6504 |
| EMPLOYMENT SECURITY DEPT | BENEFIT PAYMENT CONTROL PO BOX 24928 SEATTLE WA 98124-0928 |
| EMPLOYMENT SECURITY DEPT | PO BOX 34467 SEATTLE WA 98124-1467 |
| EMT INTERNATIONAL | 1910 COFRIN DR. GREEN BAY WI 54302 |
| EMULSION ENGINERING | 260  POWER COURT 1-4 INDUSTRIAL  PARK SANFORD FL 32771 |
| EN MURRAY CO | 707 UMATILLA STREET DENVER CO 80204 |
| ENBRIDGE CONSUMERS GAS | P O BOX 644 SCARBOROUGH ON M1K 5H1 CA |
| ENCORE STAFFING | 4150 RIO BRAVO SUITE 101 EL PASO TX 79902 |
| ENCORE STAFFING SERVICES | PO BOX 219988 KANSAS CITY MO 64121-9988 |
| END OF THE ROLL | 7508 RICHMOND HIGHWAY ALEXANDRIA VA 22306 |
| ENDRESS+HAUSER, INC. | 2350 ENDRESS PLACE GREENWOOD IN 46143 |
| ENDURANCE AMERICAN SPECIALTY INS. CO. | EXCESS DIC- CALIFORNIA EARTHQUAKE 725 SOUTH FIGUEROA ST., SUITE 2100 LOS ANGELES CA 90017 |
| ENERGY PRODUCTS CO | PO BOX 488 868 SUSSEX BLVD BROOMALL PA 19008-0488 |
| ENERGY PRODUCTS COMPANY | 868 SUSSEX BLVD BROOMALL PA 19008 |
| ENERGY UNITED | PO BOX 1831 STATESVILLE NC 28687-1831 |
| ENERGYUNITED ELECTRIC | P.O. BOX 1831 STATESVILLE NC 28687-1831 |
| ENGINEERED COATED PRODUCTS | DEPT 72201 PO 67000 DETROIT MI 48267-0722 |
| ENGINEERING SALES ASSOCIATES, S.E. | PO BOX 35514 CHARLOTTE NC 28235 |
| ENGLANDER SOUTHWEST | FRAENKEL CO PO BOX 15385 BATON ROUGE LA 70815-5385 |
| ENGRENAGE INDUSTRIEL | 4140 DE COURTRAI MONTREAL QC H3S 1C2 CA |
| ENI SHIPPING, INC | 335 W ARTESIA BLVD COMPTON CA 902205525 |
| ENRIQUE ANGUIANO RANGEL | 8508 FORTUNE ST. EL PASO TX 79907 |
| ENRIQUE JESUS MENDOZA CRUZ | MONTEBELLO 2445-8C FRACC.LOS MANANTIALES CHIHUAHUA CD. JUAREZ 32539 MEXICO |
| ENRIQUE JUAREZ | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| ENRIQUE MAESE | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ENRIQUE MARTINEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ENRIQUE SALGADO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ENRIQUE SOTOLONGO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ENRIQUEZ, ALBERTO | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |

| Claim Name | Address Information |
|---|---|
| ENTERLINE, ROCKY | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| ENTERPRISE | 1050 US HIGHWAY 321 NW HICKORY NC 208013956 |
| ENTERPRISE BUSINESS SOLUTIONS | 221 KILVERT STREET WARWICK RI 02866 |
| ENTERPRISE FLEET SERVICE | 170 N RADNOR CHESTER ROAD SUITE 200 RADNOR PA 19087 |
| ENTERPRISE LEASING COMPANY | 625 RIDGE PIKE BUILDING E, SUITE 105 CONSHOHOCKEN PA 19428 |
| ENTERPRISE TRANSPORTATION | PO BOX 972863 DALLAS TX 75397-2863 |
| ENTERPRISE TRANSPORTATION COMPANY | JEFF NADALO 1100 LOUISIANA ST. SUITE 2200 HOUSTON TX 77002 |
| ENTERPRISE TRANSPORTATION COMPANY | STEVE LINDSEY 1100 LOUISIANA STREET SUITE 2200 HOUSTON TX 77002 |
| ENVIROMENTAL WASTE MINIMIZATION INC | 14 BURKE LANE COURT NORTHAMPTON PA 18067 |
| ENVIRON INTERNATIONAL COR | PO BOX 8500 1980 PHILADELPHIA PA 19178-1980 |
| ENVIRONMENT CONTROL | 17231 RAILROAD STREET, SUITE 500 CITY OF INDUSTRY CA 91748 |
| ENVIRONMENTAL PRODUCTS & SERVICES | OF VERMONT, INC. 532 STATE FAIR BLVD. SYRACUSE NY 13204 |
| ENVIRONMENTAL RECOVERY SERVICES | 15902 S MAIN ST GARDENA CA 902482551 |
| ENVIRONMENTAL RESOURCE CENTER | 101 CENTER POINTE DRIVE CARY NC 27513 |
| ENVIRONMENTAL RESOURCE CT | 101 CENTER POINTE DRIVE CARY NC 27513-5706 |
| ENVIRONMENTAL RESOURCES | BOX 2701 PO 8500 PHILADELPHIA PA 19178-2701 |
| ENVIRONMENTAL RESOURCES MANAGEMENT | 250 PHILLIPS BLVD. SUITE 280 EWING NJ 08618 |
| ENVIRONMENTAL RESOURCES MANAGEMENT, INC. | - PA 350 EAGLEVIEW BLVD, SUITE 200 EXTON PA 19341 |
| ENVIRONMENTAL RESOURCES MANAGEMENT, INC. | C/O WILLIAM J. BARRETT BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG 200 WEST MADISON ST., SUITE 3900 CHICAGO IL 60606 |
| ENVIRONMENTAL SERVICES INC | 8220 LOUISANA NE SUITE A ALBUQUERQUE NM 87113 |
| ENVIRONMENTAL SERVICES, INC. | 8220 LOUISIANA BLVD NE SUITE A ALBUQUERQUE NM 87113 |
| ENVIRONMENTAL TRAINING AND COMPLIANCE | 2111 W. CRESCENT AVE., SUITE B ANAHEIM CA 92801 |
| ENVIRONMENTAL WASTE MINIMIZATION INC. | 14 BRICK KILN COURT NORTHAMPTON PA 18067 |
| ENVIROTRONICS, INC. | 3881 N. GREENBROOKE S.E. GRAND RAPIDS MI 49512 |
| EP INDUSTRIES LTD | 11 BERTRAM INDUSTRIAL PKWY BOX 304 RR1 MIDHURST ON LOL 1XO CA |
| EPC INTERNATIONAL INC | 25 SOUTH 900 WEST SALT LAKE CITY UT 84104 |
| EPC INTERNATIONAL LTD., INC. | STEVEN W. DOUGHERTY ANDERSON & KARRENBERG 50 WEST BROADWAY, SUITE 700 SALT LAKE CITY UT 84101 |
| EPC INTERNATIONAL, LTD. | C/O STEVEN W. DOUGHTERY, ESQUIRE ANDERSON & KARRENBERG 700 CHASE TOWER, 50 WEST BROADWAY SALT LAKE CITY UT 84101-2006 |
| EPC INTERNATIONAL, LTD., INC. | C/O STEVEN W. DOUGHERTY ANDERSON & KARRENBERG 700 CHASE TOWER, 50 WEST BROADWAY SALT LAKE CITY UT 84101-2006 |
| EPE | 10660 SW MANHASSET DR TUALATIN OR 97062 |
| EPE INDUSTRIES | 1699 ATLANTIC AVE UNION CITY CA 94587 |
| EPES LOGISTICS SERVICES INC | PO BOX 35884 GREENSBORO NC 27425-5884 |
| EPLEY, HOWARD W | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| EPW COMMUNICATIONS | 1156 LENOIR-RHYNE BLVD HICKORY NC 28602 |
| EQUITY RESIDENTIAL PROP. | 2 NORTH RIVERSIDE PLAZA SUITE 400 CHICAGO IL 60606-2639 |
| ERASMO ARREDONDO | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ERGON REFINING INC | PO BOX 1569 JACKSON MS 39215-1569 |
| ERHARDT & LEIMER INC | PO BOX 3182 SPARTANBURG SC 29304 |
| ERHARDT & LEIMER INC | 350 TUCAPAU ROAD DUNCAN SC 29334 |
| ERHARDT & LEIMER LTD. | 930 CENTURY DR. BURLINGTON ON L7L 5P2 CA |
| ERHARDT + LEIMER S. DE R.L. DE C.V (US) | AMORES #334, COL. DEL VALLE MEXICO D.F. 03100 MEXICO |
| ERI SAFETY VIDEOS | 374 PARK ROAD LEXINGTON SC 29072 |
| ERIC CHANEY | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| ERIC GAGNON | 62475 HIGHWAY 1 BIG SUR CA 93920 |
| ERIC GUTZWILER | C/O 19635 78TH AVENUE SOUTH KENT WA 98032 |

| Claim Name | Address Information |
|------------|---------------------|
| ERIC GUTZWILER | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| ERICK SANCHEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ERIE COUNTY CLERK OF COUR | ERIE CTY COURTHOUSE-RM# 1 140 WEST SIXTH ST ERIE PA 16501 |
| ERIE COUNTY HAZARDOUS | 2880 FLOWER RD ERIE PA 165098002 |
| ERIE INDUSTRIAL TRUCKS, INC. | 2419 W. 15TH ST. ERIE PA 16505 |
| ERIE PLASTICS | 844 ROUTE 6 CORRY PA 16407 |
| ERIE TIMES NEWS | 205 W 12TH STREET ERIE PA 16534-0001 |
| ERIE TRUCK & TRAILER PARTS | 12737 RT. 19 SOUTH WATERFORD PA 16441 |
| ERIK HARRIS | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| ERIN REUSER | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| ERNEL CO., INC. | 554 HEATHER LN ASTON PA 19014 |
| ERNEST WEISS | 604 POST LANE SOMERSET NJ 08873 |
| ERNESTO R. RAZO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ERNESTO RAYA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ERNESTO SALAZAR | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ERNESTO VASQUEZ | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| ERNIE GRAVES CO., INC. | 201 SOUTH HOUSTON TULSA OK 74127 |
| ERNST & YOUNG | PNC BANK PHILADELPHIA PO BOX 828135 PHILADELPHIA PA 19182-8135 |
| ERNST FLOW INDUSTRIES | 116 MAIN STREET FARMINGDALE NJ 07727 |
| ERVGIL INC | DBA CARPET ONE OF BILLINGS 505 SOUTH 24TH STREET WEST BILLINGS MT 59102 |
| ESCO SALES COMPANY INC | 2887 3 MILE ROAD NW GRAND RAPIDS MI 49534 |
| ESIS INC | C/O ACE USA DEPT CH10123 PALATINE IL 60055-0123 |
| ESPANA, JESUS | 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| ESPARZA GARCIA, MIGUEL | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ESPINOSA, SONIA G | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ESPINOZA NARANJO, JUVENCIO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ESPINOZA PIZANO, ESTEBAN | 19201 S. REYES AVE. COMPTON CA 90221 |
| ESPINOZA VICTORIO, SANTIAGO | 19201 S. REYES AVE. COMPTON CA 90221 |
| ESPINOZA, DELIA | DAVIS, SAPERSTEIN & SALOMON, P.C. 375 CEDAR LANE TEANECK NJ 07666 |
| ESPINOZA, DELIA | C/O STEVE COHEN, ESQUIRE 375 CEDAR LANE TEANECK NJ 07666 |
| ESPINOZA, DELIA I | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| ESPINOZA, GUILLERMO | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| ESPINOZA, JAIME | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ESPINOZA, MIGUEL | 19201 S. REYES AVE. COMPTON CA 90221 |
| ESPINOZA, RAMON | 19201 S. REYES AVE. COMPTON CA 90221 |
| ESPINOZA, SANTIAGO | 906 E. ARLINGTON STREET COMPTON CA 90221 |
| ESSCO-GEOMETRIC | DBA DIVERSIFIED FOAM PRODUCTS 7140 WELLINGTON CT.   Account No. M05422 ST. LOUIS MO 63143 |
| ESSELBURN, LARRY | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| ESSENTIAL FIRE PROTECTION SYSTEMS, INC. | 10920 MARCONI LANE EL PASO TX 79935 |
| ESSEX INSURANCE COMPANY | EXCESS DIC- CALIFORNIA EARTHQUAKE 4521 HIGHWOODS PARKWAY GLEN ALLEN VA 23060 |
| ESSEX TEMPORARY SVC OF NJ | 1501 BROADWAY SUITE 601 NEW YORK NY 10036 |
| ESTATE OF CHRISTINE COLEMAN | C/O CAROLYN THOMAS 1903 FAIRFAX BLVD WILMINGTON DE 19809 |
| ESTATE OF DENNIS PARKER | KATHLEEN PARKER 1101 BRYAN AVE AUBURN IN 46706 |
| ESTATE OF JOHN MARTIN DRUM | C/O BRENT A. PATTERSON, ESQUIRE PATTERSON ADAMS, PLLC 1305 E. GARRISION BLVD. GASTONIA NC 28054 |
| ESTEBAN ESPINOZA PIZANO | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| ESTELLA TRUJILLO-MORENO | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ESTELLA VASQUEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |

| Claim Name | Address Information |
|---|---|
| ESTELLA VASQUEZ | PO BOX 1834 ANTHONY NM 88021 |
| ESTES EXPRESS LINES | PO BOX 25612 RICHMOND VA 23260-5612 |
| ESTES INNOVATION & WAREHOUSING | 36 PARKVIEW TER AUGUSTA ME 043307937 |
| ESTHER ZELLNER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| ESTRADA, JUAN ESPEJO | 19201 S. REYES AVE. COMPTON CA 90221 |
| ETHICS POINT INC | 13221 SW 68TH PARKWAY SUITE 120 PORTLAND OR 97223 |
| ETR-407 EXPRESS TOLL ROUTE | P.O. BOX 407,STATION "D" SCARBOROUGH ON M1R 5J8 CA |
| EUDORO MENDEZ | C/O CHRISTOPHER J. PITTS, P.C. ATTORNEY AT LAW 1184 MAIN AVENUE, SUITE 201 CLIFTON NJ 07001 |
| EUDORO PRIMITIV MENDEZ | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| EUGENE I DAVIS | PIRINATE CONSULTING GROUP LLC 5 CANOE BROOK DRIVE LIVINGSTON NJ 07039 |
| EUGENE I. DAVIS | C/O FOAMEX INTERNATIONAL INC. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, STE. 2000 MEDIA PA 19063-2076 |
| EUGENIA R BENSINK | 1408 PORK ROAD CLYMER NY 14724 |
| EUGENIA R. BENSINK | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| EULER HERMES UMA | 369 PINE ST 410 SAN FRANCISCO CA 94104 |
| EUROFOAM DEUTSCHLAND GMBH SCHAUMSTOFFE | GREINERSTRASSE 70 A-4550 KREMSMUNSTER AUSTRIA |
| EUROFOAM DEUTSCHLAND GMBH SCHAUMSTOFFE | HAGENAUER STRASSE 42 D 65203 WIESBADEN GERMANY |
| EVAN WHALEY | 316 318 N MAIN ST FARMVILLE VA 23901 |
| EVANS ALDRETE PEREZ | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| EVANS DELIVERY CO INC | PO BOX 268 POTTSVILLE PA 17901-0268 |
| EVANS EQUIPMENT | ATTN: JIM EVANS PO BOX 419 BUTLER IN 46721-0419 |
| EVANS EQUIPMENT & SALES | PO BOX 419 BUTLER IN 46721-0419 |
| EVANS EQUIPMENT CO (FREIGHT) | PO BOX 419 BUTLER IN 46721-0419 |
| EVANS EQUIPMENT SALES AND SERVICE, INC. | PO BOX 419 BUTLER IN 467210419 |
| EVANS, BASIL | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| EVARISTO BARCENAS | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| EVELYN E. DRISKILL | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| EVELYN L. WALKER | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| EVER-OK INTL FORWARDING | 430 S GARFIELD AVENUE SUITE 403A ALHAMBRA CA 91801 |
| EVERCHEM LLC | ROSE TREE CORP CENTER 1400 N PROVIDENCE STE 302 MEDIA PA 19063 |
| EVERETT & TAMMY WOOD | EVERETT WOOD FERNERIES PO BOX 456 BARBERVILLE FL 32105 |
| EVERGREEN AMERICA CORP | 8140 CORPORATE DRIVE SUITE 205 BALTIMORE MD 21236 |
| EVERSOFT FIBRE & FOAM | 173 BARTLEY DRIVE TORONTO ON M4A 1E6 CA |
| EVERTON MATTRESS GALLERY | 529 NORTH STREET FILER ID 83328 |
| EVONIK GOLDSCHMIDT | PO BOX 5057 BURLINGTON ON L7R 3Y8 CANADA |
| EVONIK GOLDSCHMIDT CANADA | 914 E. RANDOLPH ROAD HOPEWELL GA 23860 CA |
| EVONIK GOLDSCHMIDT CHEMICAL | 914 E RANDOLPH ROAD HOPEWELL VA 23860 |
| EWA INDUSTRIES | PO BOX 4006 NORTH HOLLYWOOD CA 91617 |
| EWING, VIRGIE GALE | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| EXACOLOR LABORATORIES, S.A, DE C.V. (US) | BARRANQUILLA 150, COL ALTA VISTA MONTERREY NL 64840 |
| EXAMINETICS, INC. | P O BOX 410047 KANSAS CITY MO 64101 |
| EXCEL PERSONNEL INC | 3737 NOTRE DAME OUEST MONTREAL QC H4C 1P8 CA |
| EXCELLENT TOOL | 18879 EAST COLE ROAD MEADVILLE PA 16335 |
| EXECUTIVE COMPENSATION ADVISORS | 350 MADISON AVENUE 21ST FLOOR ATTN:  RUSS MILLER NEW YORK NY 10017 |
| EXECUTIVE COMPENSATION ADVISORS | C/O KORN / FERRY INTERNATIONAL NW 5064 PO BOX 1450 MINNEAPOLIS MN 55485-5064 |
| EXECUTIVE FLOOR INTERIORS | 11400 ROBERTSON DRIVE MANASSAS VA 20109 |
| EXECUTIVE OFFICE PRODUCTS & SERVICES | 5823 N. MESA EL PASO TX 79912 |
| EXEL TRANSPORTATION SERVICES | PO BOX 844711 DALLAS TX 75284-4711 |

| Claim Name | Address Information |
|---|---|
| EXEL TRANSPORTATION SERVICES, INC. | RICHARD V. MERRILL 17330 PRESTON ROAD, SUITE 200C    Account No. 6511 DALLAS TX 75252-6035 |
| EXPEDIA | PO BOX 847677 DALLAS TX 75284 7677 |
| EXPEDIA CORPORATE TRAVEL, LLC | 333 108TH AVE NE STE 300 BELLEVUE WA 980045736 |
| EXPERT CUSTOMS BROKERS | 2595 INKSTER BLVD WINNIPEG MB R3C 2E6 CA |
| EXPERT CUSTOMS BROKERS | 2595 INKSTER BLVD WINNIPEG MB R3C 2E6 CANADA |
| EXPLOSION DYNAMICS CONSULTING | JE SHEPHERD 4357 BELAIR DRIVE LA CANADA CA 91011 |
| EXPRESS CARE SOUTH | PO BOX 429 VERONA MS 38879-0429 |
| EXPRESS DELIVERY | TRANSPORT SA DE CV 1545 GOODYEAR EL PASO TX 79936 |
| EXPRESS PERSONNEL INC | PO BOX 730039 DALLAS TX 75373-0039 |
| EXPRESS SERVICES | P.O. BOX 730039 DALLAS TX 75373-0039 |
| EXPRESS-1 INC | PO BOX 210 BUCHANAN MI 49107 |
| EXTRA SPACE STORAGE | 1420 BALTIMORE PIKE SPRINGFIELD PA 19064 |
| EZ PRODUCTS INC | 92 E END AVE GILBERTS IL 60136 |
| F & R MACHINE AND REPAIR, INC. | P.O. BOX 36307, 7217 HARRY HINES BLVD. DALLAS TX 75235 |
| F-M LIFT PRO EQUIPMENT | 13232 PORTAL DRIVE, SUITE 1 OMAHA NE 68138 |
| F. S. WELSFORD CO. | VALLEY CREEK INDUSTRIAL PARK 310 COMMERCE DR. EXTON PA 19341 |
| F.J. SMITH SALES CO. INC. | 6815 E. WASHINGTON BLVD. COMMERCE CA 90040 |
| F/M EDM, INC. | P.O. BOX 773, 54 ELM ST. EAST AURORA NY 14052 |
| FA MANAGEMENT ENTERPRISES INC | PO BOX 503217 ST LOUIS MO 63150-3217 |
| FAA WILLIAM J. HUGHES TECHNICAL CENTER | ACQUISITION SERVICE GROUP, ATO-P (AJP-7552) ATLANTIC CITY NJ 08405 |
| FABER ASSOCIATES, INC. | 1111 PAULISON AVE. CLIFTON NJ 07015 |
| FABIO HERRERRA | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| FABIOLA CUEVAS | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| FABPRO | 701 WHITNEY STREET SAN LEANDRO CA 94577 |
| FABRI TECH COMPONENTS INC | 165 WHITNEY PLACE FREMONT CA 94539 |
| FACILITECH, INC. | P.O. BOX 690878 CHARLOTTE NC 28227-7015 |
| FACILITIES ENGINEERING | 900 EAST ORANGEFAIR LANE ANAHEIM CA 92801 |
| FAHREN GREEN | 14606 DERRYHALE WAY SMITHVILLE MO 64089 |
| FAIRBANKS SCALES | PO BOX 802796 KANSAS CITY MO 64180-2796 |
| FAIRCHILD, HARVEY | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| FALCO DISCOUNT PRINTING | 2214 S CYPRESS BEND DR APT 201 POMPANO BEACH FL 330694445 |
| FALCON, MOISES | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| FALCONE, RALPH | 274 SANDUSKY ROAD ARCADE NY 14009 |
| FALLS TOWNSHIP | 435 ALDEN AVENUE – PMB 63 MORRISVILLE PA 19067-4805 |
| FAMCOR FABRICS | 1520 EAST SLAUSON AVE LOS ANGELES CA 90011 |
| FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001 JEFFERSON CITY MO 65110-9001 |
| FANELLI, JOSEPH & DANA | JONATHAN SOBEL, ESQ 1420 WALNUT STREET, STE 1420    Account No. 2007-6224 PHILADELPHIA PA 19102 |
| FANELLI, JOSEPH AND DANA | C/O JONATHAN K. SOBEL, ESQUIRE 1420 WALNUT STREET SUITE 1420 PHILADELPHIA PA 19102 |
| FARLEY'S INDUSTRIAL | 818 WEST SPRING STREET, PO BOX 326 TITUSVILLE PA 16354 |
| FARMER, EMILY | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| FARMERS MARKETING ASSOCIATION | 550 CRUSE DRIVE PONTOTOC MS 38863 |
| FASHION CARPETS INC | DBA CARPET MILL OUTLET 4500 HAVANA STREET DENVER CO 80239 |
| FASHIONCRAFT FLOORS INC | 8030 E. CRYSTAL DR. ANAHEIM CA 92807 |
| FASNAP CORPORATION | 23669 REEDY DRIVE ELKHART IN 46514 |
| FAST TRAC FREIGHT SERVICES INC | 3603 SOUTH 61ST AVE CIRCLE OMAHA NE 68106 |
| FASTENAL CO. – PARENT CO. | 2001 THEURER BLVD. WINONA MN 55987 |
| FASTENAL COMPANY | 2001 THEURER BOULEVARD WINONA MN 55987 |

| Claim Name | Address Information |
|---|---|
| FASTSIGNS - EL PASO, TX | 4224 N. MESA EL PASO TX 79902 |
| FAULKNER, JOHN M | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| FAUSTO T. BANDA | C/O FOAMEX L.P. 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| FAVELA & SONS | P O BOX 38 SANTA CRUZ CA 95063 |
| FAVELA & SONS | ATTN: HEATHER FAVELA PO BOX 38 SANTA CRUZ CA 95063-0038 |
| FAVREAU, JEAN | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| FAWVER, HARRY S | 7501 MERIDIAN PLACE NW SUITE B ALBUQUERQUE NM 87121 |
| FAYTH EDWARDS | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| FC HAAB CO INC | PO BOX 828306 PHILADELPHIA PA 19182-8306 |
| FCX PERFORMANCE, INC. | 55 NORTH LIVELY BLVD. ELK GROVE IL 60007 |
| FECKEN-KIRFEL | POSTFACH 725 GOEBBELGASS 1-15 D-5100 AACHEN WEST GERMANY |
| FECKEN-KIRFEL - MAHWAH, NJ | 6 LEIGHTON PLACE MAHWAH NJ 07430 |
| FECKEN-KIRFEL AMERICA INC | 6 LEIGHTON PLACE MAHWAH NJ 07430 |
| FED EX CUSTOM CRITICAL(US | P.O.BOX 371627 PITTSBURGH PA 15251-7627 |
| FED EX NATIONAL LTL | P O BOX 95001 LAKELAND FL 33804 |
| FED EX TRADE NETWORKS | PO BOX 406226 ATLANTA GA 30384-6226 |
| FEDERAL EXPRESS | P.O.BOX 3700 DON MILLS ON M3C 3Y1 CA |
| FEDERAL EXPRESS | P. O. BOX 1140 MEMPHIS TN 38101-1140 |
| FEDERAL EXPRESS CORP | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDERAL FOAM TECHNOLOGIES | PO BOX 1450 NW 9417 MINNEAPOLIS MN 55485-9417 |
| FEDERAL INSURANCE COMPANY (CHUBB) | EXCESS DIRECTORS AND OFFICERS LIABILITY 4 PENN CENTER, 1600 JFK BLVD. PHILADELPHIA PA 19103 |
| FEDERAL INSURANCE COMPANY (CHUBB) | FIDUCIARY LIABILITY 4 PENN CENTER, 1600 JFK BLVD. PHILADELPHIA PA 19103 |
| FEDERAL INTERNATIONAL INC | PO BOX 840043 KANSAS CITY MO 64184-0043 |
| FEDERICO CHAVIRA | C/O FOAMEX L.P. 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| FEDERICO HERNANDEZ | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| FEDERICO SOTO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| FEDEX CUSTOM CRITICAL | PO BOX 371627 PITTSBURGH PA 15251-7627 |
| FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DR CHICAGO IL 60693 |
| FEDEX FREIGHT INC | PO BOX 840    Account No. 84362626 HARRISON AR 72602-0840 |
| FEDEX FREIGHT WEST | DEPT CH 10306 PALATINE IL 60055-0306 |
| FEDEX FREIGHT WEST | DEPT LA PO BOX 21415 PASADENA CA 91185-1415 |
| FEDEX GROUND | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX TRADE NETWORKS (US) | P. O. BOX 600 NIAGARA FALLS ON L2E 6V2 CA |
| FEDEX TRADE NETWORKS (US) | P. O. BOX 600 NIAGARA FALLS ON L2E 6V2 CANADA |
| FEIBELKORN, JUANITA | 274 SANDUSKY ROAD ARCADE NY 14009 |
| FELGER HART | 4222 N - 175E OSSIAN IN 46777 |
| FELIKIAN'S CARPET CENTER | 188 N ROSEMEAD BLVD PASADENA CA 91107 |
| FELIPE AVILA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| FELIPE F. CARREON | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| FELIPE VALDERRAMA | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| FELIX GUERRA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| FELIX, BLANCA O | 4011 WEST CLAREDON, SUITE A PHOENIX AZ 85019 |
| FELIX, JOSE | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| FELIX, OSCAR L | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| FENCO | 904 FRESHOUR STREET MORRISTOWN TN 37813 |
| FENTON, AMY | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| FER-MO ENVIRONMENTAL | 50 HERNSHAW CRESENT ETOBICOKE ON M9C 3M4 CA |

| Claim Name | Address Information |
|---|---|
| FERENCHAK, CHRIS M | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| FERGUSON ENTERPRISES-ORLANDO, FL | 10355 SOUTH ORANGE AVENUE, SUITE B ORLANDO FL 32824 |
| FERGUSON, CHAD | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| FERGUSON, SHERRY | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| FERNANDO C. PABLO | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| FERNANDO LARA | 6991 EUREKA DRIVE RIVERSIDE CA 92503 |
| FERNANDO LARA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| FERNANDO LUNA | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| FERNANDO MORELOS DOMINGUEZ | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| FERNANDO PADILLA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| FERNANDO PADILLA, JR. | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| FERNANDO SOLIS | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| FERRELLGAS - ALBUQUERQUE, NM | 3700 OSUNA NE, SUITE 500 ALBUQUERQUE NM 87121 |
| FERRELLGAS - CHESTERTON, IN | 11867 LINCOLN HWY PLYMOUTH IN 465638684 |
| FERRELLGAS - ELK GROVE, CA | 17081 HWY. 116 GUERNEVILLE CA 95446 |
| FERRELLGAS - FT. WAYNE, IN | 6910 METRO PARK DRIVE FORT WAYNE IN 46818 |
| FERRELLGAS - GRAND PRAIRIE, TX | 1701 109TH ST. GRAND PRAIRIE TX 75050 |
| FERRELLGAS - HOUSTON, TX | 99 HOLMES RD. HOUSTON TX 77045 |
| FERRELLGAS - MIDDLESBORO, KY | 200 ELLENWOOD DR. MIDDLESBORO KY 40965 |
| FERRELLGAS - NORTH EAST, PA | 10330 W. MAIN RD. NORTH EAST PA 16428 |
| FERRELLGAS - PHOENIX, AZ | 3111 NW GRAND AVE. PHOENIX AZ 85017 |
| FERRELLGAS - PORTLAND, OR | 641 NE LOMBARD PORTLAND OR 97211 |
| FERRELLGAS - SANTA ANA, CA | 2125 W. 17TH ST. SANTA ANA CA 92706 |
| FERRELLGAS - THREE BRIDGES, NJ | P.O. BOX 453 THREE BRIDGES NJ 08887 |
| FERRINI'S MAINTENANCE | 8594 NOONTIDE ROAD CANEADEA NY 14717 |
| FERRINIS MAINTENANCE | PO BOX 458 RUSHFORD NY 14777-0458 |
| FERRIS, MICHAEL | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| FERRY INDUSTRIES, INC. | 4445 ALLEN RD STOW OH 44224-1093 |
| FESTO PNEUMATICS (US) | AV.DE LA RAZA #5297 CHIHUAHUA JUAREZ 32320 |
| FETROW, KIMBERLEY | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| FETTERMAN, JASON | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| FETTERS CONSTRUCTION, INC. | 5417 CR 427 AUBURN IN 46706 |
| FIBER ASSOCIATES | 300 WINDSONG DRIVE GASTONIA NC 28056 |
| FIBER QUEST INC | 1985 EASTWOOD RD STE 206 WILMINGTON NC 284037208 |
| FIBRE CRAFT | SOUTHERN COMPONENTS INC PO BOX 2365 TUPELO MS 38803-2365 |
| FIBRECRAFT OF TENNESSEE | PO BOX 1415 956 PINE DRIVE DANDRIDGE TN 37725 |
| FIDEL ANTONIO FUENTES | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| FIDELITY MANAGEMENT TRUST COMPANY | 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDUCIE LOCATION PINARD | 5360 ST ROCH (RTE 20) SORTIE 177 N, DRUMMONDVILLE QC J2B 6V4 CA |
| FIDUCIE LOCATION PINARD | 5360 ST ROCH (RTE 20) SORTIE 177 N, DRUMMONDVILLE QC J2B 6V4 CANADA |
| FIFE CORPORATION | PO BOX 26508 OKLAHOMA CITY OK 73126 |
| FIFE CORPORATION | P.O. BOX 26508    Account No. 26848 OKLAHOMA CITY OK 73126-0508 |
| FIGGS JR, WILLIAM H | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| FIGUEROA, GILBERTO | 12755 EAST 39TH AVE. DENVER CO 80239 |
| FIGUEROA, LORENZO | 19201 S. REYES AVE. COMPTON CA 90221 |
| FILLMATIC GMBH POLSTERINDUSTRIEMASCHINEN | RUDOLF-DIESEL-STR. 22 MANHEIM D 68169 GERMANY |
| FINAN, ANDREW | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |

| Claim Name | Address Information |
|---|---|
| FINANCIAL ACCOUNTING STANDARDS BOARD | WWW.PCAOBUS.ORG PO BOX 630420 BALTIMORE MD 21263-0420 |
| FINCH AUTOMATION | 7264 GEORGETOWN ROAD INDIANAPOLIS IN 46268 |
| FINCHAM TRAILER RENTALS | 5601 WILSHIRE NE ALBUQUERQUE NM 87113 |
| FINCOR AUTOMATION, INC (US) | 3750 E. MARKET ST. YORK PA 17402 |
| FINE LINE INDUSTRIAL PRODUCTS | 17371 NE 67TH COURT, SUITE B3 REDMOND WA 98052 |
| FINELINES TOO INC | 15114 JONES MALTSBERGER SUITE 202 SAN ANTONIO TX 78247 |
| FINISHLINE TRANSPORT INC | 100 OASIS LANE MOORESVILLE NC 28117 |
| FINIT SOLUTIONS LLC | PO BOX 14294 COLUMBUS OH 43214 |
| FINK, PAMELA | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| FINS CORP | PO BOX 826 NEWTOWN PA 18940-0833 |
| FIORI THE FLOWER MARKET | 5032 DONIPHAN DR EL PASO TX 799321601 |
| FIRE PROTECTION INC | 750 W NORTH STREET SUITE PO BOX 327 AUBURN IN 46706 |
| FIRE PROTECTION, INC. | 750 W. NORTH STREET, SUITE C P.O. BOX 327 AUBURN IN 46706 |
| FIRE TECH EQUIPMENT CORPORATION | 1905 VALLEY ROAD EFFORT PA 18330 |
| FIREFIGHTERDUD CONSULT SVCS | CPR DIVISION 1603 LAKESHORE ROAD SELKIRK ON N0A 1P0 CA |
| FIRESTONE COUNTRY CLUB | 452 EAST WARNER ROAD AKRON OH 44319 |
| FIRST ALBANY CORP | ACCOUNTING DEPARTMENT 677 BROADWAY ALBANY NY 12207 2990 |
| FIRST AMERICAN TITLE INSURANCE CO OF NY | 633 THIRD AVENUE NEW YORK NY 10017 |
| FIRST CHOICE FIRE PROTECTION | 550 PATRICE PLACE, UNIT E GARDENA CA 90248 |
| FIRST CHOICE SERVICES | 7373 FLORES ST. DOWNEY CA 90242 |
| FIRST CUT SAWING AND BREAKING, INC. | 1208 EAST DRAKE DRIVE TEMPE AZ 85283 |
| FIRST METRO APPRAISALS | 747 W KATELLA AVENUE SUITE 201 ORANGE CA 92867 |
| FIRSTECH SERVICES, INC. | P. O. BOX 2659, 5629 STATE RD. 60 EAST BARTOW FL 33831 |
| FIRSTENERGY NUCLEAR OPERATING CO. | 6670 BETA DRIVE MAYFIELD VILLAGE OH 44143 |
| FISCHER FURNITURE INC | DBA CARPET MART 1802 WEST MAIN RAPID CITY SD 57709 |
| FISCHER PROCESS INDUSTRIES | 155 COMMERCE BLVD LOVELAND OH 45140 |
| FISH-KRYDER, RITA K | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| FISHER DOOR & GLASS, INC | P.O. BOX 3347, 402 SOUTH CUMBERLAND MORRISTOWN TN 37813 |
| FISHER SCIENTIFIC – SUWANEE, GA | 3970 JOHNS CREEK COURT, SUITE 500 SUWANEE GA 30024 |
| FISKE, JODI | 274 SANDUSKY ROAD ARCADE NY 14009 |
| FITZGERALD ABBOTT & BEARDSLEY LLP | PO BOX 12867 OAKLAND CA 94604-2867 |
| FIVE STAR EXPRESS COFFEE SERVICE | 3225 REGAL DRIVE ALCOA TN 37701 |
| FIVE STAR EXPRESS COFFEE SERVICE – | ALCOA, TN 3225 REGAL DRIVE ALCOA TN 37701 |
| FIVE STAR EXPRESS COFFEE SERVICE – | NASHVILLE, TN 3446 DICKERSON ROAD NASHVILLE TN 37207 |
| FIVE STAR INTERNATIONAL | PO BOX 64006 BALTIMORE MD 21264-4006 |
| FIVE STAR SERVICE INC | 3225 REGAL DRIVE ALCOA TN 37701 |
| FLAGG, TERI L | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| FLAHERTY INC | 13422 GRANT RD CYPRESS TX 77429 |
| FLAMIN' CJ'S MOBILE SERVICE | 8002 NE HWY 99, PMB5 VANCOUVER WA 98665 |
| FLECK, DAVID | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| FLEET MANAGEMENT | 17809 BONIELLO DR BOCA RATON FL 33496 |
| FLEET SERVICES | 3520 MIRALOMA AVENUE ANAHEIM CA 92806 |
| FLEET SOURCE LEASING LLC | 423 COUNTY ROAD PO BOX 497 CLIFFWOOD NJ 07721 |
| FLEETPRIDE – AUBURN, WA | 1302 W. MAIN STREET AUBURN WA 98001 |
| FLEETPRIDE – GARDENA, CA | 17010 S. MAIN ST GARDENA CA 90248 |
| FLEETSOURCE LEASING, LLC | PO BOX R   Account No. 6542 CLIFFWOOD NJ 07721 |
| FLEETSOURCE, LLC | 423 COUNTY ROAD CLIFFWOOD NJ 07721 |
| FLEMING, JAMES | 274 SANDUSKY ROAD ARCADE NY 14009 |
| FLEMING, JASON | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |

| Claim Name | Address Information |
|---|---|
| FLETCHER, GERALD | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| FLETES MEXICO CHIHUAHUA | SA DE CV PO BOX 17669 EL PASO TX 79917 |
| FLEX-KLEEN DIV MET-PRO CORP | 45 N BRANDON DR GLENDALE HTS IL 601392024 |
| FLEXIBLE FOAM PRODUCTS INC | L-1514 COLUMBUS OH 43260-1514 |
| FLEXICON CORPORATION | 2400 EMRICK BLVD BETHLEHEM PA 18020 |
| FLEXTECH INC | 7300 WEST 27TH STREET ST LOUIS PARK MN 55426 |
| FLEXXSTAFF | PO BOX 1130 GRAHAM WA 98338 |
| FLIGHT LINE PRODUCTS | 28732 W  WHITERSPOON PKWY VALENCIA CA 91355 |
| FLOOR CLUB, THE | 3041 GOLANSKY BLVD WOODBRIDGE VA 22192 |
| FLOOR EXPO INC | 811 LIVINGSTON CT MARIETTA GA 30067 |
| FLOOR EXPO INC | PO BOX 932579 ATLANTA GA 31193-2579 |
| FLOOR EXPO INC | PO BOX 60738 ST LOUIS MO 63160-0738 |
| FLOOR STORE | 5327 JACUZZI ST RICHMOND CA 94804 |
| FLOORING AMERICA | PO BOX 503217 ST LOUIS MO 63150-3217 |
| FLOORING AMERICA INC | 2731 CAPITAL CIRCLE NE TALLAHASSEE FL 32308 |
| FLOORING AMERICA INC | PO BOX 60738 ST LOUIS MO 63160-0738 |
| FLOORING BY GEORGE REEDER | 431 SO. CHEROKE LAND LODI CA 95240 |
| FLOORING DESIGN GROUP | 3230 OAKCLIFF INDUSTRIAL ST ATLANTA GA 30340 |
| FLOORS INC | 4605 LB MCLEOD ROAD ORLANDO FL 32811 |
| FLOORS INC | 200 BANK ST SOUTHLAKE TX 76092 |
| FLOORS TO GO | 2333 ARDEN WAY SACRAMENTO CA 95825 |
| FLOORS UNLIMITED INC | 10771 ESTATE LANE DALLAS TX 75238 |
| FLOORZ LLC | 4350 COLONIAL BLVD FORT MYERS FL 33919 |
| FLOPY S.A. DE C.V. (US) | LAGO MANITOBA NO.742 2DA.COL. BUROCRATA CHIHUAHUA CD. JUAREZ 32340 MEXICO |
| FLORENTINO AGUILAR | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| FLORENTINO D. BECERRA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| FLORES DURAN, SALVADOR | 19201 S. REYES AVE. COMPTON CA 90221 |
| FLORES, JOSE SANTOS | 19201 S. REYES AVE. COMPTON CA 90221 |
| FLORES, MIRIAN | 19201 S. REYES AVE. COMPTON CA 90221 |
| FLORIDA DEP | MAJOR AIR POLLUTION SOURCE ANNUAL EMMISSIONS FEE PO BOX 3070 TALLAHASSEE FL 32315-3070 |
| FLORIDA DEPARTMENT OF | ENVIROMENTAL PROTECTION 3319 MAGUIRE BLVD 232 ORLANDO FL 32803-3767 |
| FLORIDA DEPARTMENT OF ENVIRONMENTAL | PROTECTION/OFFICE OF GENERAL COUNSEL 3900 COMMONWEALTH BLVD #252 TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | PO BOX 850001 ORLANDO FL 32885 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET TALLAHASSE FL 32399-0125 |
| FLORIDA DEPT OF ENVIRONMENTAL PROTECTION | CENTRAL DISTRICT ATTN: MS. TRACY JEWSBURY 3319 MAGUIRE BOULEVARD , SUITE 23 ORLANDO FL 32803-3767 |
| FLORIDA DEPT OF REVENUE | 3 GARRET MOUNTAIN PLZ STE 301 WEST PATERSON NJ 074243352 |
| FLORIDA DEPT OF REVENUE | CARLTON BLDG 5050 W TENNESSEE AVE TALLAHASSEE FL 32399-0125 |
| FLORIDA DEPT OF STATE | PO BOX 6327 TALLAHASSEE FL 32314 |
| FLORIDA INDUSTRIAL LEASING, INC. | 301 MICHIGAN STREET FORT PIERCE FL 34946 |
| FLORIDA INDUSTRIAL SCALE CO. | 728 INDUSTRY ROAD LONGWOOD FL 32750 |
| FLORIDA LIFT SYSTEMS, INC. | 115 SOUTH 78TH STREET TAMPA FL 33619 |
| FLORIDA SALES AND USE TAX | FLORIDA DEPARTMENT OF REVNUE 5050 WEST TENNESSEE ST TALLAHASSEE FL 32399-0100 |
| FLORIDA STATE FIRE EQUIPMENT, INC. | 703 QUINTILIAN AVE. ORLANDO FL 32809 |
| FLORIDA UC FUND | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0180 |
| FLOYD CARR | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| FLOYD ROSS | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |

| Claim Name | Address Information |
|---|---|
| FLOYD W. PRIDE | C/O FOAMEX L.P. 5050 F STREET OMAHA NE 68117-1316 |
| FLUID MECHANICS, INC. | 4521 W 160TH ST CLEVELAND OH 44135 |
| FLUIDICS INC | EIS ACCOUNTS RECEIVIABLE PO BOX 4 BRYN BAWR PA 19010-0004 |
| FLUIDICS, INC. | 9815 ROOSEVELT BLVD., SUITE A PHILADELPHIA PA 19114 |
| FLUIDS INC | 4271 RIFLE RANGE ROAD VICKSBURG MS 39180 |
| FLUORECYCLE, INC. | 27780 WEST CONCRETE DRIVE INGLESIDE IL 60041 |
| FLURER, LEE D | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| FLYNN'S FLOOR COVERING | PMB 1 2727 E MCKELLIPS RD STE 111 MESA AZ 852133121 |
| FLYWHEEL SERVICE CLUTCHES, INC | 13117 MOLETTE ST. SANTA FE SPRINGS CA 90670 |
| FMH MATERIAL HANDLING - EL PASO, TX | 1054 HAWKINS EL PASO TX 79915 |
| FOAM & FIBRE | 235 NUGGET AVE UNITS 3-6 SCARBOROUGH ON M1S 3L3 CA |
| FOAM BROTHER'S | 4935 CECELIA ST CUDAHY CA 90201 |
| FOAM DISTRIBUTORS INC | 31009 SAN ANTONIO ST HAYWARD CA 94544 |
| FOAM EQUIPMENT & SUPPLY CO. INC. | 280 ARUNDEL LANE ELKTON MD 21921 |
| FOAM FACTORY | 17515 SOUTH SANTA FE AVE RANCHO DOMINGUEZ CA 90220 |
| FOAM RECYCLING OF FORT WA | 3501 KENOSHA ROAD FORT WAYNE IN 46806 |
| FOAM RECYCLING OF FORT WAYNE, INC. | 3501 KENOSHA ROAD FORT WAYNE IN 46806 |
| FOAM RUBBER PRODUCTS | PO BOX 525 NEW CASTLE IN 47362 |
| FOAM SHOP | 10029 BRADLEY AVE PACOIMA CA 91331 |
| FOAM TRADERS INTERNATIONA | PO BOX 652 OMAHA NE 68101 |
| FOAMCRAFT | 900 INDUSTRIAL PARKWAY ELKHART IN 46516 |
| FOAMCRAFT GOSHEN | 703 E KERCHER RD GOSHEN IN 465265324 |
| FOAMCRAFT MITCHELL | SOUTH 5TH STREET MITCHELL IN 47446 |
| FOAMCRAFT INDIANAPOLIS | PO BOX 26585 INDIANAPOLIS IN 46266 |
| FOAMCRAFT, INC. | 9230 HARRISON PARK COURT INDIANAPOLIS IN 46216 |
| FOAMEX (US) | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| FOAMEX CANADA INC | 21604 NETWORK PLACE CHICAGO IL 60673-1216 |
| FOAMEX CANADA INC / BNS | 21604 NETWORK PLACE CHICAGO IL 60673-1216 |
| FOAMEX DE CUAUTITLAN S.A. | CANAL 4 SAN LORENZO RIO TENCO MUNICIPIODE EDO DE MEXICO 547-00 MEXICO |
| FOAMEX PETTY CASH | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| FOAMEX PETTY CASH | 466 S SHADY AVE CORRY PA 164072043 |
| FOAMEX PETTY CASH | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| FOAMEX PETTY CASH | C/O FOAMEX L.P. 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| FOAMEX PETTY CASH | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| FOAMEX PETTY CASH | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| FOAMEX PETTY CASH | C/O FOAMEX L.P. 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| FOAMEX PETTY CASH | C/O FOAMEX L.P. 5050 F STREET OMAHA NE 68117-1316 |
| FOAMEX PETTY CASH | C/O FOAMEX L.P. 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| FOAMEX PETTY CASH | C/O FOAMEX L.P. 7501 MERIDIAN PLACE NW SUITE B ALBUQUERQUE NM 87121 |
| FOAMEX PETTY CASH | C/O FOAMEX L.P. 4011 WEST CLAREDON, SUITE A PHOENIX AZ 85019 |
| FOAMEX PETTY CASH | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| FOAMEX PETTY CASH | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| FOAMEX PETTY CASH/ KARIN PA | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| FOAMEX-PETTY CASH | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| FOAMEX-PETTY CASH | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| FOAMEX-PETTY CASH | C/O FOAMEX L.P. 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| FOLDERS DIRECT DBA DIAMOND DIE | 1015 NORTH 16TH STREET OMAHA NE 68102 |

| Claim Name | Address Information |
|---|---|
| FONTANOS, ALMIRANTE G | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| FORBO ADHESIVES (CANADA) LTD | PO BOX 46092 POSTAL STATION A TORONTO ON M5W 4K9 CA |
| FORBO ADHESIVES LLC | PO BOX 601333 CHARLOTTE NC 28260-1333 |
| FORBO SIEGLING, LLC - HUNTERSVILLE, NC | 12201 VANSTORY DRIVE HUNTERSVILLE NC 28078 |
| FORBO SIEGLING, LLC - MANTECA, CA | 17711 IDEAL PARKWAY MANTECA CA 95336 |
| FORD, ODEAN M. | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| FORDPOINTER SHIPPING (LA) INC | 17700 CASTLETON STREET SUITE 583 CITY OF INDUSTRY CA 91748 |
| FORGE IND'L STAFFING | DEPT 20-999 PO BOX 5940 CAROL STREAM IL 60197-5940 |
| FORT WAYNE AWNING CO., INC. | 7105 ARDMORE AVENUE FORT WAYNE IN 46809 |
| FORTUNE PLASTICS & METAL INC | 1119 PENDALE EL PASO TX 79907 |
| FOSS MANUFACTURING CO LLC | ATTN ROSE MARTIN PO BOX 5000 380 LAFAYETTE ROAD HAMPTON NH 03842 |
| FOUR C'S TRANSPORT & LOGISTICS | PO BOX 88026 SEATTLE WA 98138 |
| FOUR TRUCKERS WW LOGISTICS | PO BOX 160 VALDESE NC 286900160 |
| FOUST METAL WORKS | 2051 S. ECONOMY ROAD MORRISTOWN TN 37815 |
| FOX TRANSPORTATION INC | P O BOX 3119 RANCHO CUCAMONGA CA 91729 |
| FRAILE, GONZALO | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| FRAIRE, VICTOR | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| FRALICK, BRENT A | 466 S. SHADY AVE. CORRY PA 16407 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-2021 |
| FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94267-2021 |
| FRANCHISE TAX BOARD | BRANKRUPTCY SECTION MS A340 PO BOX 2952   Account No. 9535704 SACRAMENTO CA 95812-2952 |
| FRANCIS  PELADEAU | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| FRANCIS A. ACEVEDO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| FRANCIS E. KERR | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| FRANCIS, HAROLD J | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| FRANCISCO BARRIENTOS | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| FRANCISCO BUCETA | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| FRANCISCO CERVANTES | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| FRANCISCO GONZALEZ | C/O FOAMEX L.P. 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| FRANCISCO HARO | C/O GORDON BERMAN, ESQUIRE P.O. BOX 1239 LAS CRUCES NM 88004 |
| FRANCISCO IBARRA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| FRANCISCO JAVIER RIVERA GARCIA (US) | CALLE SEYE MNZ #373 LT 8 COL. HEROES DE PADIERNA MEXICO D.F DF 14200 |
| FRANCISCO MATAMOROS (US) | BOSQUES DE VIENA 5325 LOS BOSQUES CP 32370 |
| FRANCISCO MEJIA VAZQUEZ (US) | CALLE 2 DE ABRIL NO.1888 CHIHUAHUA JUAREZ 32040 |
| FRANCISCO PLACENCIO | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| FRANCISCO VALDEZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| FRANCISCO VARGAS | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| FRANCISCO VARGAS ALVAREZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| FRANCO, DAVID | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| FRANCO, ZUSANN J | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| FRANCOIS, JEAN-PHILLIPE | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| FRANDZEL ROBINS BLOOM CST | 6500 WILSHIRE BLVD 17TH FLOOR LOS ANGELES CA 90048 |
| FRANEY FLOOR COVERING | 121 NORTH ENCINA STREET VISALIA CA 93291 |
| FRANK LAHTI | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| FRANK LOWE RUBBER & GASKET | 44 RAMSEY RD SHIRLEY NY 119674704 |
| FRANK PASTINO & SONS, INC. | 1207 CHESTER PIKE EDDYSTONE PA 19022 |
| FRANK R. CHUNDRLEK | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| FRANK R. FERRIS COMPANY, INC. | 6726 N. FIGUEROA STREET LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| FRANKIE LOPEZ | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| FRANKIE N. JONES | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| FRANKLIN COLLECTION | PO BOX 468 RIPLEY MS 38663 |
| FRANKLIN COLLECTION | PO BOX 3910 TUPELO MS 38803 |
| FRANKLIN INTERNATIONAL | PO BOX 710914 COLUMBUS OH 43271-0914 |
| FRANKLIN KERNES | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| FRANSE, TERESA S | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| FRASER STRYKR LLO | & BLOCH PC PC 500 ENERGY PLAZA OUTH 17TH STREET OMAHA NE 68102-2663 |
| FRAUSTO-SALINAS, MARTIN | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| FRAYLE, MARCIAL | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| FRAZIER PRECISION INSTRUMENT COMPANY, | INC 925 SWEENEY DRIVE HAGERSTOWN MD 21740 |
| FRED C. NATRIN | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| FRED E. LELVIS | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| FRED HAINES & CO., INC. | P O BOX 3769 PINEDALE CA 93650 |
| FRED HORNE | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| FRED MILLER | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| FRED P RULLO | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| FRED PRYOR SEMINARS | PO BOX 219468 KANSAS CITY KS 64121-9996 |
| FRED PRYOR SEMINARS | PO BOX 410498 KANSAS CITY MO 64141 |
| FRED SCATTERGOOD | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| FREDA ELLIOTT | 8 THORNLEY PLACE HOLMDEL NJ 07733 |
| FREDDY BERROA | C/O FRANCO MAZZEI, ESQUIRE WEINER, RYAN & MAZZEI 165 PROSPECT ST., FIRST FLOOR PASSAIC NJ 07055 |
| FREDDY BERROA | 368 GROVE STREET EAST RUTHERFORD NJ 08073 |
| FREDDY G. PALACIOS | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| FREDERICK P. RULLO | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| FREEBURN, DAVID | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| FREEDOM ACADEMY INC | PO BOX 548 KENDALLVILLE IN 46755 |
| FREEDOM METALS, INC. | 2014 VANDERBILT ROAD CHARLOTTE NC 28206 |
| FREEMAN | 16 BROWNS LINE TORONTO ON M8W 3S2 CA |
| FREEMAN | 901 E SOUTH ST ANAHEIM CA 928055347 |
| FREEMAN MANUFACTURING & SUPPLY CO. | 1101 MOORE ROAD AVON OH 44011 |
| FREEMAN, CHRISTOPHER | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| FREEMAN, GERALD W | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| FREEMAN, RANDY | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| FREEZE, EDNA | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| FREIGHT MANAGEMENT ALLOCATION | COMPANY   (FMAC) PO OBX 8609 CALABASAS CA 91372 |
| FREUDENBERG (US) | 3500 INDUSTRIAL DRIVE P.O. BOX 15910 DURHAM NC 27704 |
| FRID & RUSSELL | 504 IROQUOIS SHORE ROAD OAKVILLE ON L6H 3K4 CA |
| FRISBY, SHARI | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| FRISCHKORN, INC. | 11800 STATESVILLE ROAD HUNTERSVILLE NC 28078 |
| FRISCHKORN, JENNIFER K | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| FRITO LAY INC | PO BOX 643107 PITTSBURGH PA 15264-3107 |
| FRITZ, DANIEL | 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| FRIZZIECORP, DBA DEPENDABLE TIRE | SOLUTIONS 209 PARR BLVD. RICHMOND CA 94801 |
| FRONDA, EDMUNDO B | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| FRONTEX INDUSTRIAL SUPPLIES | 6400 AIRPORT RD., BLDG B, SUITE O EL PASO TX 79925 |

| Claim Name | Address Information |
|---|---|
| FRONTIER | PO BOX 20550 ROCHESTER NY 14602-0550 |
| FRONTIER AUTOMATION | 606 DELHI DR SOCORRO TX 799274222 |
| FRONTIER CHEMCIAL SITE GROUP | 14500 AVION PARKWAY SUITE 301 CHANTILLY VA 20151 |
| FROST & SULLIVAN | 7550 IH 10 WEST SUITE 400 SAN ANTONIO TX 78229-5616 |
| FROST BROWN TODD LLC | PO BOX 70087 LOUISVILLE KY 40270-0087 |
| FSH COMMUNICATIONS | 8342 INNOVATION WAY CHICAGO IL 60682-0083 |
| FSH COMMUNICATIONS LLC | 8342 INNOVATION WAY CHICAGO IL 60682-0083 |
| FST LOGISTICS | PO BOX 632499 CINCINNATI OH 45263-2499 |
| FUENTES, FIDEL ANTONIO | 19201 S. REYES AVE. COMPTON CA 90221 |
| FUENTES, LEE ANN MARIE | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| FUENTES, MARIA DEJESUS | 19201 S. REYES AVE. COMPTON CA 90221 |
| FULL SERVICE BROKERAGE INC | PO BOX 93 AUBURN IN 46706 |
| FULMER'S STORAGE TRAILERS | 829 LOCKCUFF ROAD WILLIAMSPORT PA 17701 |
| FULTON PACKAGING | PO BOX 7205 TUPELO MS 38802-7205 |
| FULTON PACKAGING INC | PO BOX 7205 TUPELO MS 388027205 |
| FUNK, DANIEL | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| FUNNY BONE EMBROIDERY LLC | 829 PLAZA LANE MOORESVILLE NC 28115 |
| FURNISH, TERRI | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| FURNITURE ETCETERA | 16039 NE RUSSELL STREET PORTLAND OR 97230 |
| FURNITURE SUPPLIERS | CREDIT ASSOCIATION PO BOX 2551 HIGH POINT NC 27261 |
| FURNITURE TODAY | GROUP SUBSCRIPTIONS PO BOX 5702 HARLAN IA 51593-1202 |
| FURNITURE TRANSPORTATION SYS | PO BOX 2960 POMONA CA 91769-2960 |
| FURNITURE TRANSPORTATION SYSTEMS, INC | ATTN: LYNNETTE BROWN 3100 POMONA BLVD.    Account No. FLST POMONA CA 91768 |
| FUTURE FOAM | 1610 AVENUE N COUNCIL BLUFFS IA 51501 |
| FUTURE FOAM NORTH CAROLIN | PO BOX 1017 OMAHA NE 68101-1017 |
| FUTURE FOAM OF NORTH CARO | 1300 PROSPECT ST PO BOX 7185 HIGH POINT NC 27264 |
| FUTURE FOAM, INC. | 1610 AVENUE N COUNCIL BLUFFS IA 51501 |
| FUTURE TRANSPORTS | 104 ROSE AVE DEL RIO TX 78840 |
| FW MYERS & CO INC | PO BOX 19348 NEWARK NJ 07195 |
| FYFE, PATRICIA | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| G & G TIRE SERVICE | 1243 NO MAPLEWOOD AVE ANAHEIM CA 92805 |
| G & H WOOD PRODUCTS LLC | 2427 ROUTE 16 N OLEAN NY 14760 |
| G & M MATTRESS | 16980 S 4650 W SALT LAKE CITY UT 841045308 |
| G & T INDUSTRIES OF IND JASPER | 2741 CATHY LANE JASPER IN 47546 |
| G FRIED | 800 OLD COUNTRY RD WESTBURY NY 11590 |
| G NEIL COMPANIES | PO BOX 451179 SUNRISE FL 33345-1179 |
| G SOLUTIONZ INC. | 1650 PALMA DRIVE, SUITE 201 VENTURA CA 93003 |
| G&A INC | ORANGE TREE DELI 124 E LINCOLN AVE ORANGE CA 92665 |
| G&H TELEPHONE INC | 2649 HWY 6 WEST PONTOTOC MS 38863 |
| G&K SERVICES | PO BOX 7627 CHARLOTTE NC 282417627 |
| G&L FLOOR COVERING | DBA GREG'S FLOOR COVERING 213 SOUTH PACIFIC COAST HWY REDONDO BEACH CA 90277 |
| G&M MATTRESS | 1850 WEST 1500 SOUTH SALT LAKE CITY UT 84104 |
| G&M MATTRESS | 5401 EAST SLAUSON CITY OF COMMERCE CA 90040-2918 |
| G&M MATTRESS & FOAM CORP | PO BOX 911248 LOS ANGELES CA 90091-1248 |
| G&T INDUSTRIES | 1001 76TH ST SW BYRON CENTER MI 493157956 |
| G&W EQUIPMENT, INC. - CHARLOTTE, NC | 600 LAWTON RD. CHARLOTTE NC 28216 |
| G&W EQUIPMENT, INC. - HICKORY, NC | 1400 HWY 70 SOUTHWEST HICKORY NC 28602 |
| G. NEIL | PO BOX 450939 SUNRISE FL 33345 |
| G. S. FLOORING DESIGNS, INC. | 855 UNIVERSITY DRIVE ARLINGTON HEIGHTS IL 60004 |

| Claim Name | Address Information |
|---|---|
| G. T. WOOD CO. LTD. | 3354 MAVIS RD MISSISSAUGA ON L5C 1T8 CA |
| G.C.R. TIRE CENTER | 10360 VANCOUVER WAY PORTLAND OR 97217 |
| G/S LEASING, INC. | 3290 W. BIG BEAVER, SUITE 200 TROY MI 48084 |
| G3 TECHNOLOGY PARTNERS | 5520 WEST 76TH STREET INDIANAPOLIS IN 46268 |
| GABANIT, VIRGILIO | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| GABRIEL GUERRA | C/O FOAMEX L.P. 7501 MERIDIAN PLACE NW SUITE B ALBUQUERQUE NM 87121 |
| GABRIEL MULLINS | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| GABRIEL SHONAIKE | 3103 BARKERS WOOD LN HOUSTON TX 770842298 |
| GABRIEL, ALFREDO G | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| GABRIEL, KIFFIAN | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| GABRIELE BUNCH | 4404 DANBURY DRIVE MORRISTOWN TN 37813 |
| GAGE-IT, INC | 94 N BRANCH STREET SELLERSVILLE PA 18960 |
| GAIL C. DOUGHERTY | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| GAIL DAVIS JEFFERS | GENERAL SESSIONS COURT GREEN COUNTY COURTHOUSE GREENEVILLE TN 37743 |
| GAIL S LEVINSON LCSW | 402 WEST 26TH STREET WILMINGTON DE 19802-3414 |
| GALARZA, JOSEPH M | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| GALBRAITH, C  JOHN | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| GALDAMEZ, JORGE | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| GALLAGHER BASSETT SERVICES | ACCOUNTING DEPT 5TH FLOOR TWO PIERCE PLACE ITASCA IL 60143-3141 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPT 5TH FLOOR TWO PIERCE PLACE ITASCA IL 60143-3141 |
| GALLAGHER BASSETT SERVICES, INC. | THE GALLAGHER CENTRE TWO PIERCE PLACE ATTN:  CHIEF FINANCIAL OFFICER ITASCA IL 60143-3141 |
| GALLAGHER, LYNNE M | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| GALLAGHER, MARIA | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| GALLEGOS, CARLOS | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| GALLEGOS, JOSE | 19201 S. REYES AVE. COMPTON CA 90221 |
| GALSON LABORATORIES | DEPT 684 PO BOX 8000 BUFFALO NY 14267 |
| GAMBOA, LUIS | 2506 ROANOKE DALLAS TX 75234 |
| GAMBOA, MARIA L | 4011 WEST CLARENDON, SUITE A PHOENIX AZ 85019 |
| GAMER LOGISTICS | 11333 ROJAS, SUITE C   Account No. FOAMEX EL PASO TX 79936 |
| GANDARELA, JOSE L | 19201 S. REYES AVE. COMPTON CA 90221 |
| GAP SERVICES | 1818 MARKET STREET SUITE 2600 PHILADELPHIA PA 19103 |
| GARAY, ABIGAIL | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GARBER SCALE & CALIBRATION | 1842 WILLIAM PENN WAY SUITE 102 LANCASTER PA 17601 |
| GARCIA COYT, SALVADOR | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| GARCIA ESQUEDA, ROBERTO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| GARCIA, JOSE A | 19201 S. REYES AVE. COMPTON CA 90221 |
| GARCIA, JULIO R | 19201 S. REYES AVE. COMPTON CA 90221 |
| GARCIA, LUIS AROLDO | 19201 S. REYES AVE. COMPTON CA 90221 |
| GARCIA, MARIA | 19201 S. REYES AVE. COMPTON CA 90221 |
| GARCIA, MARICRUZ | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GARCIA, PETER | C/O GAYLORD & NANTAIS EDWARD METZ, ESQ. 4001 ATLANTIC AVENUE LONG BEACH CA 90807 |
| GARCIA, RAFAEL | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| GARCIA, SERGIO R | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| GARCIA, TRINO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| GARCIA, VERONICA MEJIA | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |

| Claim Name | Address Information |
|---|---|
| GARDNER DENVER NASH, LLC | 9 TREEFOIL DRIVE TRUMBLE CT 06611 |
| GARDNER TURFGRASS INC. | 5590 MC NUTT SANTA TERESA NM 88008 |
| GARDNER WATSON, INC | THE ICE HOUSE PO BOX 1704 TUPELO MS 38802 |
| GARIBAY JR, JUAN | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GARIBAY, HILDA | C/O THE LAW OFFICES OF JOHN MARIN 304 KALMIA STREET SAN DIEGO CA 92101-1519 |
| GARLAND STEEL, INC. | 312 S. INTERNATIONAL GARLAND TX 75042 |
| GARLAND, JAMES J | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| GARNES, JAMIE | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| GARRATT CALLAHAN CO. | 50 INGOLD ROAD BURLINGAME CA 94010 |
| GARRETT JONES | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| GARRETT SMITH | EMERGENCY CARE TRAINING 13020  126TH AVE EAST PUYALLUP WA 98374 |
| GARRETT, JUDY | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| GARRY HARRISON | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| GARSIN, ALEX D | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| GARTH A. GILBERTSON | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| GARTH HAZELETT | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| GARY DELMATTO | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| GARY GILLESPIE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| GARY JUSTUS | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| GARY L. GILLESPIE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| GARY L. HALL | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| GARY L. KNIPSTEIN | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| GARY L. REYNOLDS | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| GARY PAUL GOLDEN, JR. | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| GARZA, JAMES A | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| GARZA, NOBERTO | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| GARZA, RENE | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| GATEWAY COMPUTERS, INC.-NORTH SIOUX | PO BOX 1760 N SIOUX CITY SD 570491760 |
| GATEWAY PRECISION TECHNOLOGIES | 12688 NEW HOLLAND STREET HOLLAND MI 49424 |
| GATTI AND ASSOCIATES | 104 TREATY ELM LN HADDONFIELD NJ 080333416 |
| GAUDIOSO, ROSEMARY | C/O HOWARD C. PRESSMAN, ESQ WHELAN, DOYLE & PRESSMAN, LLC 712 W. MACDADE BLVD MILMONT PARK PA 19033 |
| GAUDIOSO, ROSEMARY | C/O WHELAN, DOYLE AND PRESSMAN 712 MCCADE BLVD FOLSOM PA 19033-3512 |
| GAUMER COMPANY, INC | 13616 HEMPSTEAD ROAD HOUSTON TX 77040 |
| GAYLE NEJMAN | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| GAZ METROPOLITAIN | C. O. 6115 SUCC A MONTREAL QC H3C 4N7 CA |
| GAZ METROPOLITAIN | C. O. 6115 SUCC A MONTREAL QC H3C 4N7 CANADA |
| GB SALES | 5183 MERCURY POINT SAN DIEGO CA 92111 |
| GB SYSTEMS, INC. | 7202 NE 175TH STREET KENMORE WA 98028 |
| GC SERVICES | PO BOX 32500 COLUMBUS OH 43232-0500 |
| GCG INDUSTRIES, INC. | 4636 NEWAYGO RD. FT. WAYNE IN 46808 |
| GCO INC | PO BOX 60738 ST LOUIS MO 63160-0738 |
| GDS INC HICKORY | PO BOX 9001705 LOUISVILLE KY 40290-1705 |
| GDS, INC. - HICKORY, NC | PO BOX 9001705 LOUISVILLE KY 40290 |
| GE BETZ, INC.-TREVOSE, PA | 4636 SOMERTON RD TREVOSE PA 19053 |
| GE CANADA EQUIPMENT FINANCI | PO BOX 37 STATION A MISSISSAUGA ON L5A 2Y9 CANADA |
| GE CANADA EQUIPMENT FINANCI | PO BOX 4228 STATION A TORONTO ON M5W 5N9 CANADA |

| Claim Name | Address Information |
|---|---|
| GE CAPITAL | PO BOX 640387 PITTSBURGH PA 15264-0387 |
| GE CAPITAL | PO BOX 740441 ATLANTA GA 30374-0441 |
| GE CAPITAL  COMMERICAL FINANCE | 201 MERRITT 7 NORWALK CT 06856-5201 |
| GE FLEET SERVICES | DRAWER CS 100363 ATLANTA GA 30384-0363 |
| GE SILICONES | PO BOX 640959 PITTSBURGH PA 15264-0959 |
| GE STUDIO INC | 540 RAVINE COURT WYCKOFF NJ 07481 |
| GEDDIS, LINDA M | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| GEER, ALMA J | 466 S. SHADY AVE. CORRY PA 16407 |
| GEISERT, CARL | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| GEISLEMAN, JOHN E | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| GEIST, TONA | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| GEM SENSORS, INC. | ONE COWLES RD. PLAINVILLE CT 06062 |
| GEMINI ELECTRICAL SERVICE | 6801 LIVE OAKS LN. WAXHAW NC 28173 |
| GEMINI INDUSTRIES/WOOD FINISHERS SUPPLY | P O BOX 699, 2300 HOLLOWAY DRIVE EL RENO OK 73036 |
| GENERAL CONVEYOR | 13385 ESTELLE STREET CORONA CA 92879 |
| GENERAL ELECTRIC CAPITAL CORPORATION | ATTN: PHILIP E. WELLS 10 RIVERVIEW DRIVE   Account No. 7212 DANBURY CT 06810 |
| GENERAL ELECTRIC CAPITAL CORPORATION | SETH A. ALBIN THOMPSON COBURN LLP ONE US BANK PLAZA ST. LOUIS MO 63101 |
| GENERAL FEDERATION OF WOM | CLUB ASTON 46 HEARTHSIDE RD ASTON PA 19014 |
| GENERAL FIRE EQUIPMENT CO. | 220 BROADWAY AVE. ASTON PA 19014 |
| GENERAL FLOORS | 190 BENIGNO BLVD BELLMAWR NJ 08031 |
| GENERAL HANDLING SYSTEMS | 710 E. PLANO PKWY., SUITE 510 PLANO TX 75074 |
| GENERAL SESSIONS | 408 2ND AVENUE N SUITE 2110 NASHVILLE TN 37219 |
| GENERAL SESSIONS COURT | 101 E MARKET ST DOWNTOWN CENTER JOHNSON CITY TN 37604 |
| GENERAL SYSTEMS | 2064 S SEVENTH STREET ANN ARBOR MI 48103 |
| GENERAL WORKS, LLC (A TECTA AMERICA | CORP. CO.) 123 NORTH INDUSTRIAL DRIVE ORANGE CITY FL 32774 |
| GENESIS FURNITURE IND | 380 MAGGIE DRIVE PONTOTOC MS 38863 |
| GENESIS PRODUCTS & SERVICES, INC | P O BOX 166033 MIAMI FL 33118 |
| GENTILE, KENNETH E | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| GENTRY FINANCE | P O BOX 1299 ANTHONY NM 88021 |
| GEO-LESCO, INC | 2367 HARTLINE DRIVE DALLAS TX 75228 |
| GEOFF A. BOWES | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| GEOFFREY C. LOCKETT, SR. | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| GEORGE A. KERR, II | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| GEORGE A. SURINE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| GEORGE C HARLAND JR | HARLAND TRANSPORTATION 2985 GLENVILLE AVENUE MADERA CA 93637 |
| GEORGE C. SCOTT | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| GEORGE D. BITTICK | C/O FOAMEX L.P. 4011 WEST CLARENDON, SUITE A PHOENIZ AZ 85019 |
| GEORGE E. BOOTH CO., INC. | 8202 W 10TH ST INDIANAPOLIS IN 46214 |
| GEORGE HOSPODARSKY | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| GEORGE HOSPODARSKY | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| GEORGE I. RICKETTS | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| GEORGE J POUY | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GEORGE J. POUY | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GEORGE KANE | 427 MUSKET DRIVE MORRISVILLE PA 19067 |
| GEORGE KARPINSKI | 2550 GRUBB ROAD WILMINGTON DE 19810 |
| GEORGE L KARPINSKI | 2550 GRUBB ROAD WILMINGTON DE 19810 |
| GEORGE LANCASTER | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| GEORGE MORENO | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |

| Claim Name | Address Information |
| --- | --- |
| GEORGE PALEOS | 120 SPRUCE VALLEY DRIVE PITTSBURGH PA 15229 |
| GEORGE S. THOMSON CO. | 3738 DURAZNO EL PASO TX 79905 |
| GEORGE SANCHEZ | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| GEORGE SESSOVEFF | C/O LAW OFFICES CASTRO & WARREN 6280 AUTO CENTER DRIVE BUENA PARK CA 90621 |
| GEORGE SESSOVEFF | C/O DENNIS SULLIVAN, ESQUIRE WINTERS & BANKS 1428 E. CHAPMAN AVENUE ORANGE CA 92866 |
| GEORGE T. HALL CO., INC. | 1257 GOODRICH BLVD. LOS ANGELES CA 90022 |
| GEORGE YARDLEY COMPANY | 17260 NEWHOPE STREET FOUNTAIN VALLEY CA 92708-4210 |
| GEORGE YOUNG CO. | 20TH ST & OREGON AVENUE PHILADELPHIA PA 19145 |
| GEORGES STEEL | 1741 W LINCOLN STREET PHOENIX AZ 85007 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION PO BOX 161108   Account No. 20008993668 & 3908 ATLANTA GA 30321 |
| GEORGIA DEPT OF LABOR | P O BOX 740234 ATLANTA GA 30374-0234 |
| GEORGIA DEPT OF REVENUE | 1800 CENTURY BLVD  NE SUITE 3117 ATLANTA GA 30345 |
| GEORGIA DNR | ATTN:  OFFICER, MANAGING AGENT OR GENERAL AGENT 205 JESSE HILL JR. DRIVE, STE. 1462 ATLANTA GA 30334 |
| GEORGIA FOAM RECYCLING INC | 2010 B COBB INTERNATIONAL BLVD KENNESAW GA 30152 |
| GEORGIA GLADNEY | 1129 J AVENUE AMORY MS 38821 |
| GEORGIA INSURANCE DEPT | EXAMINATION SECTION 912 WEST TOWER MARTIN LUTHER KING JR DR ATLANTA GA 30334 |
| GEORGIA MOUNTAIN SPRING W | PO BOX 3360 TUPELO MS 38803 |
| GEORGIA MOUNTAIN WATER | P.O. BOX 1044 SALTILLO MS 38866 |
| GEORGIA SALES & USE TAX DIVISION | P.O. BOX 105296 ATLANTA GA 30348 |
| GEORGIA SALES AND USE TAX | GEORGIA DEPARTMENT OF REVENUE P.O. BOX 105296 ATLANTA GA 30348-5296 |
| GEORGIA SECRETARY OF STATE | PO BOX 23038 COLUMBUS GA 31902-3038 |
| GERALD A. LANDERS | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| GERALD FLETCHER | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| GERALD W. FREEMAN | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| GERALDINE A. SMITH | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| GERALDINE CURTIS | 212 BEATTY AVENUE MOORESVILLE NC 28115 |
| GERALDINE HATTIX | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| GERALDINE HAWTHORNE | C/O DAVID VAN GILDER ATTORNEY AT LAW 436 EAST WAYNE STREET FT. WAYNE IN 46802 |
| GERARD MARTIN | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| GERARDA A. CERVANTES | C/O FOAMEX L.P. 4011 WEST CLARENDON, SUITE A PHOENIZ AZ 85019 |
| GERARDO GIRON | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| GERARDO MURILLO | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GERARDO SANCHEZ | 3070 SUPR 239 PO BOX 1273 DEL RIO TX 78841 |
| GERARDO VELEZ | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| GERHART SCALE CORPORATION | 603 WASHINGTON AVENUE SOUTH AMBOY NJ 08879 |
| GERMAN COTA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GERMAN MONTERO | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| GERRARD TIRE CO. INC. | P.O. BOX 790010 CHARLOTTE NC 28206 |
| GESTESS PLUS | 444 RUE DU PALAIS ST JERONE QC J7Z 1Y1 CA |
| GETTIER STAFFING SERVICES INC | 2 CENTERVILLE ROAD WILMINGTON DE 19808 |
| GETTY IMAGES | 601 N 34TH STREET SEATTLE WA 98103 |
| GFC EAST RUTHERFORD LLC, PMC INC. | 12243 BRANFORD STREET SUN VALLEY CA 91353-1367 |
| GFS CHEMICALS INC. | 3041 HOME ROAD POWELL OH 43065 |
| GG BARNETT TRANSPORT INC | PO BOX 144 BEAVER DAM WI 53916 |
| GHANEI, SHOJAOLLAH | 19201 S. REYES AVE. COMPTON CA 90221 |
| GHEORGHE, CRISTIAN | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |

| Claim Name | Address Information |
| --- | --- |
| GHESQUIERE PLASTIC TESTING, INC | 20450 HARPER AVENUE HARPER WOODS MI 48225 |
| GHISLAINE LAMARRE | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| GHOLSTON, TERESSA A | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| GIANNISIS, ATHANASIO | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| GIBSON COUNTY UTILITY DIS | PO BOX 350 TRENTON TN 38382 |
| GIBSON, CYNTHIA | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| GIENKEE PLASTIC SCIENCE & | TECHNOLOGY CO., LTD. CHINA |
| GIESE, JAMES | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| GIESSLER, MARCIA DIANE | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| GILBERT LAMARRE | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| GILBERTO FIGUEROA | C/O FOAMEX L.P. 12755 EAST 39TH AVE. DENVER CO 80239 |
| GILBERTO HERNANDEZ | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| GILBERTSON, GARTH A | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| GILLES PETRIN | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| GILLESPIE, GARY L | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| GIRON, GERARDO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| GLASGOW JR, WILLIAM M | 466 S. SHADY AVE. CORRY PA 16407 |
| GLEN RIGGS | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| GLOBAL ASSET PROTECTION SERVICES, L.L.C. | 20 SECURITY DRIVE SUITE 201 AVON CT 06001 |
| GLOBAL ASSET PROTECTION SVC LLC | 75 REMITTANCE DRIVE SUITE 1176 CHICAGO IL 60675-1176 |
| GLOBAL DOCUGRAPHIX, INC. | 232 STATE ST JACKSON TN 38302 |
| GLOBAL ELECTRONIC SERVICES, INC. | 5325 PALMERO CT., ATTN: DENNIS JOHNSON BUFORD GA 30518 |
| GLOBAL INDUSTRIAL EQUIPMENT | PO BOX 905713 CHARLOTTE NC 282905713 |
| GLOBAL INSPECTION & REWORK SA DE CV | CALLE AMORES 2 SEGUNDA SECCION TETLAN TLAXCALA 90430 |
| GLOBAL INTERACTIONS | 718 THOMPSON LANE SUITE 108-199 NASHVILLE TN 37204 |
| GLOBAL REGISTRATION | 3250 S UNION AVENUE SUITE 2 CHICAGO IL 60616 |
| GLOBAL SECURITY & | COMMUNICATIONS OF WASHINGTON, INC. 32700 PACIFIC HWY SO. SUITE 14 FEDERAL WAY WA 98003 |
| GLOBAL SECURITY OF WASHINGTON | 3212 MAIN STREET VANCOUVER WA 98663 |
| GLOBAL SPEC | 350 JORDAN ROAD TROY NY 12180 |
| GLOBAL TECHNOLOGY SOLUTIONS | 1502 PIKE STREET NW, SUITE 1 AUBURN WA 98001 |
| GLOBALSPEC INC. | 350 JORDON ROAD TROY NY 12180 |
| GLORIA N. PEREZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GLORIA V. YBARRA | C/O FOAMEX L.P. 4011 WEST CLARENDON, SUITE A PHOENIZ AZ 85019 |
| GMF SOUND, INC. | 1961 NORTH MAIN ORANGE CA 92865 |
| GMR LLC | 2700 N THIRD STREET SUITE 2000 PHOENIX AZ 85004 |
| GO USA, INC. | 11 SPOKANE ST. WENATCHEE WA 98801 |
| GODOY PADILLA, RAUL | 19201 S. REYES AVE. COMPTON CA 90221 |
| GOINS, LORRIE A | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| GOLD STAR TILE & CARPET | 2730 S WOODLAWN BLVD DENISON TX 75020 |
| GOLDEN EAGLE CLEANING SERVICE | PO BOX 1207 BELMAWR NJ 08099-5207 |
| GOLDEN EAGLE CLEANING SERVICES INC. | P.O. BOX 1207 BELLMAWR NJ 08099-5207 |
| GOLDEN JET | 12333S VAN NESS AVENUE HAWTHORNE CA 90250 |
| GOLDEN JR, GARY PAUL | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| GOLDEN TRIANGLE SECURITY ALLIANCE, INC. | 1223 2ND AVENUE NORTH COLUMBUS MS 39701 |
| GOLDEN WEST FLOOR SERVICE | 4600 GLASS COURT #G MODESTO CA 95356 |
| GOLDENBERG ROSENTHAL LLP | 101 WEST AVENUE JENKINTOWN PA 19046-0458 |
| GOLDENROD CORPORATION | 25 LANCASTER DRIVE BEACON FALLS CT 06403 |

| Claim Name | Address Information |
|---|---|
| GOLDSCHMIDT CHEMICAL CORP | 22476 NETWORK PLACE CHICAGO IL 60673-1221 |
| GOMEZ, AUGUSTINE SR | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| GOMEZ, JOSE | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GOMEZ, LUIS | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GOMEZ, RAUL A | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| GOMEZ, RIGOBERTO | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| GOMEZ, SERGIO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GOMEZ-NAJERA, RAUL | 4011 WEST CLAREDON, SUITE A PHOENIX AZ 85019 |
| GONZALES, MANUEL | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| GONZALEZ ROSAS, LUIS | 19201 S. REYES AVE. COMPTON CA 90221 |
| GONZALEZ SAAVEDRA, VICTOR MANUEL | 4529 MEMPHIS EL PASO TX 79903 |
| GONZALEZ, CESAR | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| GONZALEZ, DANIEL | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| GONZALEZ, ELIMELEC | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| GONZALEZ, FRANCISCO | 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| GONZALEZ, GUILLERMO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| GONZALEZ, HILDA M | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GONZALEZ, JOSE | C/O LAW OFFICES OF WILLIAM S. LINDHEIM 381 VAN NESS AVENUE SUITE 206 TORRANCE CA 90501 |
| GONZALEZ, JOSE A | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GONZALEZ, JULIO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| GONZALEZ, LUIS | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| GONZALEZ, MARIA | 19201 S. REYES AVE. COMPTON CA 90221 |
| GONZALEZ, MARTIN | 5371 CHARL ANN EL PASO TX 79932 |
| GONZALEZ, MARTIN | 5371 CHARL ANN ST EL PASO TX 799322129 |
| GONZALEZ, NICOLAS | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GONZALEZ, OMAR | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| GONZALEZ, ORLANDO | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| GONZALEZ, RICARDO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GONZALEZ, ROBERTO C | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| GONZALEZ, SANDRA | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| GONZALEZ, SONIA | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GONZALO FRAILE | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| GOOD AIR CONDITIONING & HEATING CO., | INC. 1956 W. MAPLE AVENUE LANGHORNE PA 19047 |
| GOOD TIRE SERVICE, INC. | 401 SOUTH WATER STREET KITTANNING PA 16201 |
| GOODMAN AND CARR LLP | SUITE 2300 KING ST WEST TORONTO ON M5H 3W5 CA |
| GOODMAN, MARION | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| GOODWAY TECHNOLOGIES CORP | 420 WEST AVE STAMFORD CT 06902 |
| GORDON PERRY, JR. | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| GORDON'S CARPET | 2381 HIGHWAY 86 IMPERIAL CA 92251 |
| GORDON, SAM J | 274 SANDUSKY ROAD ARCADE NY 14009 |
| GORDON, TED | 274 SANDUSKY ROAD ARCADE NY 14009 |
| GORMAN IND. SUPPLY CO. | 1701 TEXAS AVE EL PASO TX 79901 |
| GOTTLIEB & PEARSON | 30 ST LCAIRE AVENUE WEST SUITE 510 TORONTO ON M4V 3A1 CA |
| GOULSTON TECHNOLOGIES INC | PO BOX 651088 CHARLOTTE NC 28265-1088 |
| GOYTIA ROOFS & FLOORS LLC (US) | 2220 BASSET, SUITE 276 EL PASO TX 79901 |
| GPL LABORATORIES TENNESSEE LLC | 71 WILSON AVENUE JOHNSON CITY TN 37604 |
| GRABER, CAROL | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| GRABILL, PEGGY | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |

| Claim Name | Address Information |
|---|---|
| GRACIANO PEREZ CARDENAS | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| GRADY W. JONES | 1964 CLIFF GOOKIN BLVD. TUPELO MS 38801 |
| GRAFFEN BUSINESS SYSTEMS | 73 HARRY STREET CONSHOHOCKEN PA 19428 |
| GRAHAM JR, ROBERT S | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| GRAINGER - ACCT.# 808278071 - PARENT CO. | 18 APPLEGATE DRIVE NORTH ROBBINSVILLE NJ 08691 |
| GRAINGER WW, INC. - NEWBURGH, NY | 300 CORPORATE BLVD. NEWBURGH NY 12550 |
| GRAND & TOY | 2275 52 AVENUE LACHINE QC H8T 2Y8 CA |
| GRAND AIRE | 11777 WEST AIRPORT SERVICE RD SWANTON OH 43558 |
| GRAND RAPIDS FOAM TECHNOLOGY | 2788 REMICO DRIVE SW WYOMING MI 49519 |
| GRANDY, BENNIE | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| GRANT'S CATERING | PO BOX 225 PAYNE OH 45880 |
| GRANT'S CATERING | 110 S MAIN STREET PAYNE OH 45880 |
| GRANT, ROBERT DAVID | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| GRAPEVINE VISUAL CONCEPTS, INC. | 1810 COUNTY LINE ROAD , SUITE 414 HUNTINGTON VALLEY PA 19006 |
| GRAPHISIGNS | 700 E. LAMBERT ROAD, SUITE H LA HABRA CA 90631 |
| GRASSA, DONNA | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| GRAU, CESAR | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GRAU, DANIEL I. | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GRAVANTE, JOHN | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| GRAVES, DANIEL | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GRAY, MARIE A | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| GRAY, T RAY | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| GRAYHAWK | 10105 COTTER CT FREDERICKSBRG VA 224089243 |
| GRAYHAWK, INC. | 1220 BARRANCA , SUITE 5 C EL PASO TX 79935 |
| GREAR, BEN A | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| GREAT AMERICAN ASSURANCE COMPANY | EXCESS LIABILITY 11325 N. COMMUNITY HOUSE ROAD, SUITE 200 CHARLOTTE NC 28277 |
| GREAT AMERICAN SPECIAL ACCIDENT | ONE WATERSIDE CROSSING WINDSOR CT 06095 |
| GREAT DANE TRAILERS | DRAWER CS 198006 ATLANTA GA 30384 |
| GREAT DANE TRAILERS | 14387 VALLEY BLVD FONTANA CA 92335 |
| GREAT LAKES CHEMICAL CORP | PO BOX 2118 CAROL STREAM IL 60132-2118 |
| GREAT LAKES INSTITUTE OF TECHNOLOGY | 5100 PEACH STREET ERIE PA 16509 |
| GREAT LAKES PROCESS CONTROLS INC. | 15499 STONY CREEK WAY NOBLESVILLE IN 46060 |
| GREAT LAKES RAIL SERVICE | 3901 ROCKLAND CIRCLE MILLBURY OH 43447 |
| GREAT NORTHERN ASSOC | 3918 BROADWAY AT DICK ROAD BUFFALO NY 14227 |
| GREAT PACIFIC EQUIPMENT, INC. | 14670 RANDALL AVENUE FONTANA CA 92335 |
| GREAT PLAINS TRANSPORTATION | SERVICES INC NW 5073 MINNEAPOLIS MN 55485-5073 |
| GREATER BAY CAPITAL | 300 TRI-STATE INTERNATIONAL SUITE 400 LINCOLNSHIRE IL 60069 |
| GREATER BAY CAPITAL | PO BOX 7777 SAN FRANCISCO CA 94120-7777 |
| GREATER PHILADELPHIA | CHAMBER OF COMMERCE 200 S BROAD STREET PHILA PA 19102-3896 |
| GREEN MOUNTAIN ENERGY | PO BOX 650001 DALLAS TX 75265-0001 |
| GREEN, SHARON L | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| GREENBERG TRAINING LLP | THE NEMOURS BLDG STE 1200 1007 NORTH ORANGE ST WILMINGTON DE 19801 |
| GREENE'S ENERGY GROUP, LLC | 201 RUE IBERVILLE SUITE 400 LAFAYETTE LA 70508-3375 |
| GREENE, GREGORY | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| GREENFIELD RESEARCH INC | 7568 RELIABLE PARKWAY CHICAGO IL 60686 |
| GREENFIELD, JEFFREY | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |

| Claim Name | Address Information |
|---|---|
| GREENSPOON SPECIALTY CONTRACT | 42 STAFFORD DRIVE BRAMPTON ON L6W 1L4 CA |
| GREG ADAMS | 409 HIGHLAND OSSIAN IN 46777 |
| GREG TORIO | 1536 FRUITVALE AVENUE #3 OAKLAND CA 94601 |
| GREG VOGEL | 1505 KIRKER PASS ROAD, UNIT 161 CONCORD CA 94521 |
| GREGORIO CERVANTES | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| GREGORY CASPER | C/O FOAMEX L.P. 5050 F STREET OMAHA NE 68117-1316 |
| GREGORY CHRISTIAN | 3007 TIMOTHY'S TRAIL AUDUBON PA 19403 |
| GREGORY E POLING | W.R. GRACE 7500 GRACE DRIVE BUILDING 25 COLUMBIA MD 21044 |
| GREGORY GREENE | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| GREGORY J. CHRISTIAN | 3007 TIMOTHY?S TRAIL AUDUBON PA 19403 |
| GREGORY J. CHRISTIAN | 3007 TIMOTHY'S TRAIL AUDUBON PA 19403 |
| GREGORY J. POLING | C/O FOAMEX INTERNATIONAL INC. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, STE. 2000 MEDIA PA 19063-2076 |
| GREGORY RAUB | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| GREGORY REESE | 516 EL PASEO DRIVE OAKLAND CA 94603 |
| GREGORY STAPLETON | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| GRHT DBA FOAM COMPANY | 14818 RAYMER STREET VAN NUYS CA 91405 |
| GRIBETZ INTERNATIONAL | 13800 NW 4TH ST. SUNRISE FL 33325 |
| GRIFFEN P&H, INC. | 2310 TOLEDO ROAD, P.O. BOX 1707 ELKHART IN 46515-1707 |
| GRIFFIN GEAR | 131 RAILROAD STREET ROEBUCK SC 29376 |
| GRIFFIN, ALLEN | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| GRIFFIN, THOMAS | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| GRIMES & GRAHL, INC. | 917 NORTHWOOD AVENUE CHERRY HILL NJ 08002 |
| GRIMES & GRAHL, INC. | 917 NORTHWOOD AVE. CHERRY HILL, NJ NJ 08002 |
| GRIMES, RANDALL J | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| GRINWIS, ROBERT E | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| GRIZZLY INC. | 108 CANTERBURY DRIVE WALLINGFORD PA 19086 |
| GROGG, BRIAN | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| GROGG, PAMELA | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| GROMAX ENTEPRISES INC | 5442 RESEARCH DRIVE HUNTINGTON BEACH CA 92649 |
| GROUPE GAUDREAULT | AVOCATS EN FIDEICOMMIS 444 DU PALAIS ST JERONE QC J7Z 1Y1 CA |
| GROUPE ROBERT INC | 500 ROUTE 112 ROUGEMON QC J0L 1M0 CA |
| GROUPE VA INC | 156 BOUL LAURIER LAURIER STATION QUEBEC QC G0S 1N0 CA |
| GROVE RECYCLING SERVICE | 12850 EVERGREEN DETROIT MI 48223 |
| GRP BLUFFTON LLC | C/O GRANITE REALITY PARTNERS, INC 1000 LAKE STREET, SUITE 200 OAK PARK IL 60301 |
| GRP BLUFFTON, LLC | GRANITE REALTY PARTNERS 1000 LAKE STREET, SUTIE 200 OAK PARK IL 60301 |
| GRUPO TRESS INTERNACIONAL S.A. DE C.V. | (US) EJERCITO NACIONAL 7695 EDIFICIO A LOC2, CHIHUAHUA JUAREZ 32607 |
| GRZYCH, STEVEN | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| GS FLOOR DESIGN INC | 855 W UNIVERSITY DRIVE ARLINGTON HEIGHTS IL 60004 |
| GS LEASING INC | DRAWER #5728 PO BOX 79001 DETROIT MI 48279-5728 |
| GS1 US | 7887 WASHINGTON VILLAGE DRIVE SUITE 300 DAYTON OH 45459 |
| GSA, INC. | 1280 ARROWHEAD CT., SUITE 2, P.O. BOX 807 CROWN POINT IN 46308 |
| GSI US | 7887 WASHINGTON VILLAGE SUITE 300 DAYTON OH 45459 |
| GSO | DBA CARPET EXCHANGE 1133 SOUTH PLATTE RIVE DRIVE DENVER CO 80223 |
| GST CORP | PO BOX 2121 MEMPHIS TN 38159 |
| GT AUTOMATION | 4422 AIRPORT EXPRESSWAY FT WAYNE IN 46809 |
| GTC TECHNOLOGIES INC. | P.O. BOX 985 ROCK HILL SC 29731 |
| GTC TECHNOLOGIES INC. (US) | 1297 FLINT STREET ROCK HILL SC 29730 |

| Claim Name | Address Information |
| --- | --- |
| GTC TECHNOLOGIES INC. (US) | PO BOX 985 ROCK HILL SC 297316985 |
| GTI | 25 LINDSLEY DRIVE SUITE 102 MORRISTOWN NJ 07960 |
| GTI | 927 SHEFFIELD AVENUE DYER IN 46311 |
| GUADALUPE H. HERMOSILLO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| GUADALUPE MENDOZA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| GUAJACA, JULIO | 19201 S. REYES AVE. COMPTON CA 90221 |
| GUAJARDO, LEOPOLDO | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| GUAJARDO, RAFAEL O | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| GUARANTEED QUALITY FLOORS | 492 BANNING WAY VALLEJO CA 94591 |
| GUARDIAN PACKAGING INC OF | 3615 SECURITY ST GARLAND TX 75042 |
| GUARDIAN, CARLOS | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GUARDIAN, DORIAN | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GUARDSMAN FURNITURE PRO | 121 PARK AVE QUAKERTOWN PA 18951 |
| GUDINO, JUAN | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| GUDINO, ROBERTO | C/O FRANK H. CANTER 4717 VAN NUYS BLVD. SUITE 103 SHERMAN OAKS CA 91403 |
| GUERRA, FELIX | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GUERRA, GABRIEL | 7501 MERIDIAN PLACE NW SUITE B ALBUQUERQUE NM 87121 |
| GUERRIERE, RICHARD | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| GUEST PURCHASING SERVICES | 3725 CHAMPION HILLS ROAD SUITE 1500 MEMPHIS TN 38125 |
| GUEVARA, MANUEL | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GUIDANCE SERVICES INC | 1010 SOUTH 336TH STREET - FEDERAL WAY WA 98003 |
| GUIDELINE INC | PO BOX 34961 NEWARK NJ 07189-4961 |
| GUILFORD MILLS | 1001 MILITARY CUT OFF WILMINGTON NC 28405 |
| GUILFORD MILLS INC | PO BOX 751644 CHARLOTTE NC 28275-1644 |
| GUILFORD MILLS INC. | ATTN: TONYA MAY 1001 MILITARY CUT OFF ROAD, SUITE 300   Account No. 0993 WILMINGTON NC 28405 |
| GUILLEN, ELIAS | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| GUILLERMINA MARQUEZ | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| GUILLERMO ESPINOZA | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| GUILLERMO GONZALEZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| GUILLERMO SOSA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GUINN, DONALD E. | 20508 AMIE AVE TORRANCE CA 90503 |
| GUITERREZ, LIBORIO CRUZ | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| GULBRANDSEN MFG | PO BOX 403093 ATLANTA GA 30384-3093 |
| GULESSARIAN BROTHERS | 1933 DAVIS ST SUIITE 102 SAN LEANDRO CA 94577 |
| GULF SYSTEM (US) | 7720 FM 1960 E SAN ANTONIO TX 77346 |
| GUMECINDO ALVARADO | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| GUNGOR M. SOLMAZ | PO BOX 1920 DENVER NC 28037 |
| GUNNELS FLORIST | 104 N. WASHINGTON AVENUE COOKEVILLE TN 38531 |
| GURLEY, CATHERINE | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| GURROLA, RAYMUNDO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GUSSIN, JACQUELINE | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| GUTIERREZ, ANTONIO | 19201 S. REYES AVE. COMPTON CA 90221 |
| GUTIERREZ, JESUS | 7227  NORTH  MESA #704 EL PASO TX 79912 |
| GUTIERREZ, JESUS | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GUTIERREZ, JUAN C | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| GUTZWILER, ERIC | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| GUZMAN, HUGO | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |

| Claim Name | Address Information |
|---|---|
| GUZMAN, HUGO | 99 GREGORY AVENUE APT 4D PASSAIC NJ 07073 |
| GUZMAN, JOSE | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| GUZMAN, JOSE | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| GUZMAN, LEONARDO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GUZMAN, TERESA | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| GWENDOLYN M. CLOUSE | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| GXS | GLOBAL EXCHANGE SERVICES PO BOX 640371 PITTSBURGH PA 15264-0371 |
| H & H COMMERCIAL SERVICES INC | #3 INDUSTRIAL HIGHWAY ESSINGTON PA 19029 |
| H F S ORLANDO | PO BOX 6700 BRANDON FL 335086011 |
| H L CORPORATION | 2311 W BRISTOL AVE TAMPA FL 33609 |
| H&A CONSULTING ENGINEERS | 90 S. NEWTON STREET ROAD, SUITE 10 NEWTON SQUARE PA 19073 |
| H&H HEATING & A/C | #3 INDUSTRIAL HWY ESSINGTON PA 19029 |
| H&K PUBLICATIONS | 50 BUFFALO STREET PO BOX 590 HAMBURG NY 14075-0590 |
| H.C. CRAIN JR. & SHIRLEY CRAIN | H.C. CRAIN, JR. AND SHIRLEY CRAIN P.O. BOX 11373 4300 PHOENIX AVENUE FORT SMITH AR 72917 |
| H.H. BARNUM CO. | 7915 LOCHLIN DR. BRIGHTEN MI 48116 |
| H2O SOLUTIONS, INC. | 200 EMLEN WAY TELFORD PA 18969 |
| HA TRANSPORT, INC | BB&T FACTORS CORP PO BOX 890011 CHARLOTTE MS 28289-0011 |
| HAARTZ CORPORATION | PO BOX 3905 BOSTON MA 02241-3905 |
| HADAR MANUFACTURING | 1515 NORTH 10TH STREET PO BOX 218 HUMBOLDT IA 50548 |
| HAFFNER PAINT CO. | 2530 N. CLINTON STREET FT. WAYNE IN 46805 |
| HAGAN-KENNINGTON OIL CO., INC. | PO BOX 608 BESSEMER CITY NC 280160608 |
| HAGEMEYER NORTH AMERICA - PA | 403 HERON DR SWEDESBORO NJ 080851737 |
| HAJEC, DAVID P | 466 S. SHADY AVE. CORRY PA 16407 |
| HALE TRAILER BRAKE & WHEEL | P.O. BOX 1400 VOORHEES NJ 08043 |
| HALE, CYNTHIA DIANE | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| HALL, GARY L | 466 S. SHADY AVE. CORRY PA 16407 |
| HALL, JERRY | 3634 SHAW ESTATE LANE LINCOLN NC 28093 |
| HALLER'S LANDSCAPING AND LAWNCARE | 370 TAGGART HALLER LANE SPARTA TN 38583 |
| HALLMARK DRAPERIES & CPTS | 300 E. LA HABRA BLVD LA HABRA CA 90631 |
| HAMBLEN COUNTY AMERICAN R | CROSS 1103 WEST FIRST NORTH ST MORRISTOWN TN 37814 |
| HAMBLEN COUNTY TAX TRUSTEE | 511 WEST SECOND NORTH STREET MORRISTOWN TN 37814 |
| HAMBLEN COUNTY TRUSTEE | 511 W 2ND STREET MORRISTOWN TN 37814 |
| HAMILTON PLASTICS INC | PO BOX 16579 CHATTANOOGA TN 37416 |
| HAMMOND SUPPLY INC. | 134 N. CENTER STREET, P.O. BOX 167 CORRY PA 16407 |
| HAMPCO WEST CORP | PO BOX 2051 SALT LAKE CITY UT 84110-2051 |
| HAMPTON, DOROTHY | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| HANDLING SOLUTIONS, INC. | 2912 SHAKER DRIVE CHARLOTTE NC 28210 |
| HANES ENGINEERED MATERIALS | PO BOX 60984 CHARLOTTE NC 28260 |
| HANES INDUSTRIES INC | 193 VETERANS BLVD CARLSTADT NJ 07072 |
| HANS K. ALEXANDER | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| HANSEATIC INSURANCE COMPANY LTD | PUNITIVE DAMAGES WRAP AROUND WINDSOR PLACE, 18 QUEEN STREET P.O. BOX HM2078 HAMILTON HM 11 BERMUDA |
| HANSEN, MARYELLEN | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| HANSON BEVERAGE SERVICE | 3309 WILLIAM RICHARDSON COURT SOUTH BEND IN 46628 |
| HAR ADHESIVE TECHNOLOGIES | 60 SOUTH PARK BEDFORD OH 44146 |
| HARBIN, LINDA C | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| HARBISON BROS., INC | 32 APPENHEIMER AVE BUFFALO NY 14214 |
| HARBISON, RICHARD | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |

| Claim Name | Address Information |
|---|---|
| HARBOR STEEL, INC. | P.O. BOX 81087 CHICAGO IL 60681 |
| HARCO EQUIPMENT INC. | P.O BOX 1893 TUSTIN CA 92781 |
| HARDEN, JOHNNY | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| HARLAND TRUCKING | ATTN: GEORGE HARLAND 2985 GLENVILLE AVENUE MADERA CA 93637 |
| HARLOW FILTER SUPPLY | 4843 ALMOND DALLAS TX 75247 |
| HARMER, MARY J | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| HARNDEN TRANSPORT INC | 4885 RIVER RD TONAWANDA NY 141505825 |
| HARO, FRANCISCO | C/O GORDON BERMAN ESQUIRE P. O. BOX 1239 LAS CRUCES NM 88004 |
| HAROLD EARLEY | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| HAROLD HEDGECOCK | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| HAROLD J. EARLEY | C/O FOAMEX INTERNATIONAL INC. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| HAROLD J. EARLEY | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| HAROLD J. FRANCIS | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| HAROLD L. BAUERMEISTER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| HAROLD PAYTON | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| HAROLD SIMMONS INDUSTRIALS LTD | 100 WESTMORE DRIVE UNIT 16 REXDALE ON M9V SC3 CA |
| HARPER LIMBACH | 5401 BENCHMARK LN. SANFORD FL 32773 |
| HARRELL AUTO SPRINKLER CO | 2ND & FAIR STS. PO BOX M MIFFLINVILLE PA 18631 |
| HARRIS COUNTY TAX COLLECTOR | P.O. BOX 4622 HOUSTON TX 77210 |
| HARRIS COUNTY TAX COLLECTOR | PO BOX 4622 HOUSTON TX 77210-4622 |
| HARRIS COUNTY, ET AL | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS, ELAINE | 274 SANDUSKY ROAD ARCADE NY 14009 |
| HARRIS, ERIK | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| HARRISON, GARRY | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| HARRY AND DAVID | 2165 PAYSHERE CIRCLE CHICAGO IL 60674-0021 |
| HARRY DEPAUL | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| HARRY KATZ | 450 JERICHO TURNPIKE MINEOLA NY 11501 |
| HARRY LUNG | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| HARRY MUMMA | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| HARRY R. YARNELL | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| HARRY S FAWVER | C/O FOAMEX L.P. 7501 MERIDIAN PLACE NW SUITE B ALBUQUERQUE NM 87121 |
| HARRY'S CARNER INC | PO BOX 62008 CINCINNATI OH 45262 |
| HART SCIENTIFIC | 799 E. UTAH VALLEY DRIVE AMERICAN FORK UT 84003 |
| HART, DONALD | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| HARTFORD | 2 BALA PLAZA SUITE 601 BALA CYNWYD PA 19004 |
| HARTSTEIN, PAUL D | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| HARVEY FAIRCHILD | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| HASKELL'S INC | DBA HASKELLS FURNITURE 465 NEVADA AVENUE LOVELL WY 82431 |
| HASSALL, STEPHEN T | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| HASTREITER, MELODY | 5050 F STREET OMAHA NE 68117-1316 |
| HATHAWAY CARPET SERVICES | 10080 COMMERCE PARK DRIVE CINCINNATI OH 45246 |
| HATTIX, GERALDINE | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| HAV INTERNATIONAL ELECTRIC INC. (US) | 1421 LEE TREVINO, SUITE D8 EL PASO TX 79936 |

| Claim Name | Address Information |
|---|---|
| HAVEL BROTHERS | 7525 DISALLE BLVD FT. WAYNE IN 46825 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 1425 HONOLULU HI 96806-1425 |
| HAWCO, LINDA K | 274 SANDUSKY ROAD ARCADE NY 14009 |
| HAWKEYE | PO BOX 2167 FORT COLLINS CO 80522 |
| HAWKEYE INFORMATION SYSTEMS | P.O. BOX 2167 FT. COLLINS CO 80522 |
| HAWTHORNE, GERALDINE | MR. DAVID VAN GILDER, ESQ. VAN GILDER & TRZYNKA, P.C. 430 EAST WAYNE STREET FT. WAYNE IN 46802 |
| HAYASHI OF AMERICA | 2025 LEESTOWN ROAD SUITE G LEXINGTON KY 40511 |
| HAYASHI OF AMERICA INC | 2025 LEESTOWN ROAD SUITE G LEXINGTON KY 40511 |
| HAYES PUMP, INC. | 295 FAIRFIELD AVENUE FAIRFIELD NJ 07004 |
| HAYES TRUCKING | 12401 CENTRAL AVE NW ALBUQUERQUE NM 87121 |
| HAYES, SAMMY E | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| HAYNES, CATHERINE | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| HAYNES, PERRY | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| HAYWARD, JAMES K | 12755 EAST 39TH AVE. DENVER CO 80239 |
| HAYWARD, JOHN D M | 274 SANDUSKY ROAD ARCADE NY 14009 |
| HAZARDOUS MATERIALS EMERG | RESPONSE 911 IVYGLENN CIRCLE IVYLAND PA 18974 |
| HAZARDOUS MATERIALS PUBLISHING CO. | 243 W. MAIN ST. KUTZTOWN PA 19530 |
| HAZEL STANTON | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| HAZELETT, GARTH | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| HC CRAIN RENTAL ACCOUNT | PO BOX 11373 FORT SMITH AR 72917 |
| HCI ENVIRONMENTAL & ENGINEERING SERVICE | 114 BUSINESS CENTER DRIVE CORONA CA 92880 |
| HD BOUTIQUE | PO BOX 2007 CHICAGO IL 60695-1938 |
| HDB INDUSTRIES INC./ CAROLINA RUBBER | ROLLS PO BOX 948 SALISBURY NC 28145 |
| HDK INDUSTRIES INC | 100 INDUSTRIAL PARK DR ROGERSVILLE TN 37857 |
| HEALEY, RENE | C/O JOHN J STANZIONE, ESQ. WUSINICH BROGAN & STANZIONE 537 W, UWCHLAN AVENUE SUITE 200 DOWNINGTOWN PA 19335-1728 |
| HEALTH AMERICA | PO BOX 6477 CAROL STREAM IL 60197-6477 |
| HEALTH MATS COMPANY | 100 PENNELL STREET CHESTER PA 19013 |
| HEALTH RESOURCES | 600 W. CUMMINGS PARK , SUITE 3400 WOBURN MA 01801 |
| HEALTH RESOURCES | PO BOX 55145 BOSTON MA 02205 |
| HEALTH RESOURCES CORPORATION | 600 WEST CUMMINGS PARK SUITE 3400 WOBURN MA 01801 |
| HEALTHAMERICA (COVENTRY HEALTH) | 5473 VILLAGE COMMON DRIVE SUITE 204 ERIE PA 16506 |
| HEART LAKE MECHANICAL SERVICE | SERVICES R.R. # 2 GRAND VALLEY ON L0N 1G0 CA |
| HEAT EXCHANGE AND TRANSFER, INC | 500 SUPERIOR STREET CARNEGIE PA 15106 |
| HEAT POWER ENGINEERING. CO., INC. | 702 INCENTIVE DRIVE FT. WAYNE IN 46825 |
| HEAT SEAL | 4580 71ST ST. CLEVELAND OH 44125 |
| HEATH O. ROSSWURM | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| HEATHER BONILLA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| HEATHER DANELLE REEVES | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| HEATHER MARIE HILLER | 466 S SHADY AVE CORRY PA 164072043 |
| HEATHER REEVES | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| HECTOR AMEZCUA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| HECTOR C. HERNANDEZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| HECTOR D. VARGAS | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| HECTOR M ARCEO | 10648 AVENUE H APT 2 CHICAGO IL 60617 |
| HECTOR TAFOLLA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| HEDGECOCK, HAROLD | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| HEI -TEK AUTOMATION, LLC | 480 S. LAS AMERICAS, SUITE A-6 EL PASO TX 79907 |

| Claim Name | Address Information |
| --- | --- |
| HEIDRICK & STRUGGLES | 1122 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| HEIGHTS DIAGNOSTIC IMAGING | 427 W. 27TH ST STE 401 HOUSTON TX 77008 |
| HELEN K. NIXON | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| HELFERTY JR, DANIEL P | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| HELMS MULLISS & WICKER PL | 201 NORTH TRYON ST PO BOX 31247 CHARLOTTE NC 28202 |
| HELMS, DIANE | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| HELP/SYSTEMS | NW 5955 PO BOX 1450 MINNEAPOLIS MN 55485-5955 |
| HELP/SYSTEMS INC | PO BOX 1150-12 MINNEAPOLIS MN 55480-1150 |
| HELP/SYSTEMS, INC. | 6533 FLYING CLOUD DRIVE SUITE 200 EDEN PRAIRIE MN 55344 |
| HELTON, CHRISTOPHER D | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| HENDERSON FIRE PROTECTION INC | 4717 TITANIC EL PASO TX 79914 |
| HENDERSON, ROSEMARIE | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| HENKEL ADHESIVES | 33150 JUST IMAGINE DRIVE AVON OH 44011-1355 |
| HENKEL ADHESIVES | PO BOX 101369 ATLANTA GA 30392 |
| HENNECKE INC | (FORMALLY BAYER MATERIAL SCIENCE) 55 PARK DRIVE, PO BOX 617 LAWRENCE PA 15055 |
| HENRY SATTISON | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| HENRY WHITE, JR. | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| HENTON, JANIE PAVER | 466 S. SHADY AVE. CORRY PA 16407 |
| HERALD, MICHAEL L | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| HERBERT HOLDER | 5556 HUMBOLDT GIBSON WELL WUMBOLDT TN 38343 |
| HERBERT, DANIEL S | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| HERBOLD MECKESHEIM USA | 333 GEORGE WASHINGTON HWY SMITHFIELD RI 02917 |
| HEREDIA, ANTONIO MUNOZ | 19201 S. REYES AVE. COMPTON CA 90221 |
| HERGUTH LABORATORIES, INC. | 101 CORPORATE PLACE VALLEJO CA 94590 |
| HERGUTH LABS., INC. | 101 CORPORATE PL   Account no. FOAMER VALLEJO CA 94590 |
| HERITAGE INDUSTRIAL SERVICE | 608 WESTWOOD LANE TAYLORSVILLE NC 28681 |
| HERITAGE MOVING SYSTEMS | US 1 & ROUTE 322 PO BOX 939 CONCORDVILLE PA 19331 |
| HERITAGE RECORD MGMT DIVI | 10 CONCHESTER ROAD PO BOX 939 CONCORDVILLE PA 19331 |
| HERMAN, LARRY M | 5050 F STREET OMAHA NE 68117-1316 |
| HERMELINDA DELATORRE | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| HERMINIO VEGA | 45 FIFTH AVENUE HAMILTON NJ 08619 |
| HERMOSILLO, GUADALUPE H | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| HERNANDEZ CONSULTORIA SA | PASEO WINDSOR 40-B FRACCC PUERTA REAL TORREON COAH CP27050 MX |
| HERNANDEZ FLORES, PAULINO | 19201 S. REYES AVE. COMPTON CA 90221 |
| HERNANDEZ FRANCO CONSULTORIA | PASEO WINDSOR #40 - B, FRACC PUERTA REAL TORREON COAHUILA 27050 |
| HERNANDEZ, AGUSTIN C | 19201 S. REYES AVE. COMPTON CA 90221 |
| HERNANDEZ, ALFRED | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| HERNANDEZ, ANGEL G | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| HERNANDEZ, CESAR R | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| HERNANDEZ, CHRISTOPHER | 19201 S. REYES AVE. COMPTON CA 90221 |
| HERNANDEZ, DANIEL | 4011 WEST CLAREDON, SUITE A PHOENIX AZ 85019 |
| HERNANDEZ, DIONICIO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| HERNANDEZ, EDGAR | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| HERNANDEZ, FEDERICO | 19201 S. REYES AVE. COMPTON CA 90221 |
| HERNANDEZ, GILBERTO | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| HERNANDEZ, HECTOR C | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| HERNANDEZ, JAVIER | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, JOE | 19201 S. REYES AVE. COMPTON CA 90221 |
| HERNANDEZ, JOSE | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| HERNANDEZ, LUIS | 19201 S. REYES AVE. COMPTON CA 90221 |
| HERNANDEZ, MARIA D | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| HERNANDEZ, RAFAEL | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| HERNANDEZ, TOMAS | 19201 S. REYES AVE. COMPTON CA 90221 |
| HERNANDEZ, VICTOR | 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| HERNANDEZ-MONTES, YANETTE | 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| HERNANDEZ-SALCIDO, LUIS | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| HERNLY, ALAN D | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| HERRA, MANUEL | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| HERRERA, SANTIAGO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| HERRERRA, FABIO | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| HERRONS CARPET ONE | 522 BRYAN DRIVE DURANT OK 74701 |
| HERTZ EQUIPMENT RENTAL CORP | PO BOX 374902, 10966 HARRY HINES BLVD DALLAS TX 75354 |
| HESEMAN INDUSTRIAL SALES | 11495 N. PENNSYLVANIA STREET, SUITE 201 INDIANAPOLIS IN 46032 |
| HESK INT'L TRADING INC | 3386 HABERSHAM ROAD MONTGOMERY AL 36109 |
| HESTER, MICHAEL | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| HEUBACH CORP | 2713 INDUSTRIAL LANE GARLAND TX 75041 |
| HEWES, BRYAN M | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| HEWITT MATERIAL HANDLING | 425 MILLWAY AVENUE CONCORD ON L4K 3V8 CA |
| HEWITT, LAURELYN MARIE | 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| HFS - VIRGINIA INC | 6861 SW 196TH AVE STE 200 FT LAUDERDALE FL 333321628 |
| HGB MARKETING INC | P O BOX 2724 RANCHO SANTA FE CA 92067 |
| HI TECH SALES & SERVICE I | PO BOX 751545 MEMPHIS TN 38175-1545 |
| HI TECH-C SYSTEMS INC | 111 RAILSIDE ROAD. SUITE 300 TORONTO ON M3A 1B2 CA |
| HI-LOFT NORTHWEST | 1441 BISHOP ROAD CHEHALIS WA 98532 |
| HI-SPEED INDUSTRIAL SERVICE | 7030 RYBURN DRIVE MILLINGTON TN 38053 |
| HI-TECH FOAM PRODUCTS LLC | DEPT #30530 PO BOX 790126 ST LOUIS MO 63179-0126 |
| HI-TECH FOAM PRODUCTS, INC. | ONE TECHNOLOGY WAY INDIANAPOLIS IN 46268 |
| HICKS,MORLEY,HAMILTON, STEWART,STORIE LL | TORONTO DOMINION TOWER 30TH FLOOR BOX 371, T-D CENTRE TORONTO ON M5K 1K8 CA |
| HIGGINS, CAVANAGH & COONEY, LLP | THE HAY BUILDING 123 DYER STREET PROVIDENCE RI 02903-3987 |
| HIGH REACH INC | 45 SHEPPARD ROAD OAKVILLE ON L6K 2G6 CA |
| HIGH'S BAR B Q & CATERING LLC | PO BOX 715 AUBURN IN 46706 |
| HIGH'S TRAILER REPAIR | 8003 SOUTH 222 ST. KENT WA 98032 |
| HIGH, JASON | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| HIGH, THOMAS LYNN | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| HIGHER ED STUDENT ASSIST. | PO BOX 529 NEWARK NJ 07101 |
| HIGHLAND ROOFING COMPANY | 5105 HEINTZ STREET BALDWIN PARK CA 91706 |
| HILARIO ROMAN | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| HILARIO VAZQUEZ | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| HILDA FLORES | 9721 BROOKPARK RD DOWNEY CA 90240 |
| HILDA GARIBAY | C/O THE LAW OFFICES OF JOHN MARIN 304 KALMIA STREET SAN DIEGO CA 92101-1519 |
| HILDA M. GONZALEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| HILEMAN, C KEITH | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| HILL CRANE SERVICE INC. | 3333 CHERRY AVENUE LONG BEACH CA 90807 |
| HILL MANUFACTURING CO. | 1500 JONESBORO RD. SE ATLANTA GA 30315 |

| Claim Name | Address Information |
|---|---|
| HILL STREET CAPITAL | 126 E 56TH STREET NEW YORK NY 10022 |
| HILL, ARTHUR J | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| HILL, DYNETRA | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| HILL, KEITH D | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| HILL, MONICA | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| HILLCREST BANK | 5800 E BANNISTER ROAD SUITE 125 KANSAS CITY MO 64134 |
| HILLER, HEATHER MARIE | 274 SANDUSKY ROAD ARCADE NY 14009 |
| HILLS CLEANING SERVICE LL | 316 RD 1349 TUPELO MS 38804 |
| HILLYARD, INC | 40 ASH CIRCLE WARMINSTER PA 18974 |
| HIMCO WASTE AWAY SERVICE | P.O. BOX 1268 ELKHART IN 46515 |
| HINER LOGISTICS TRANSPORT | PO BOX 150687 OGDEN UT 84415-0687 |
| HINER TRANSPORT | ATTN: DAVID PACE PO BOX 150687 OGDEN UT 84415-0687 |
| HIRO INTERNATIONAL CORPORATIONS | 2-21-24 HIKARIGOKA, KASHIWA CHIBA, 277-0065 JAPAN |
| HIRSCHEY, RANDY L | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| HISCO | PO BOX 844775 DALLAS TX 75284 |
| HITACHI HIGH TECHNOLOGIES AMERICA, INC | 5100 FRANKLIN DRIVE PLEASANTON CA 94588 |
| HITCHCOCK, MICHAEL | 274 SANDUSKY ROAD ARCADE NY 14009 |
| HIU-WOON LAI | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| HIU-WOON LAI | ATTN CHRISTIN LAI 5160 NE 20TH STREET RENTON WA 98059-4100 |
| HLSCP INC | 90031 GREENWOOD DRIVE LEABURG OR 97489 |
| HMP COMMUNICATIONS LLC | 83 GENERAL WARREN BLVD STE 100 MALVERN PA 19355 |
| HMS ENTERPRISES INC | 206 NORTH WEICHERT STREET GIRARD KS 66743 |
| HO, PHUC | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| HOBBS SCALE INC | 501 E JULIANNA ST ANAHEIM CA 92801-2587 |
| HOCH, DAVID L | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| HOEDT ASSOCIATES INC | 234 DILWORTH LANE LANGHORNE PA 19047-1488 |
| HOEHN PLASTICS, INC. | P.O. BOX 248 11481 W 925 S POSEYVILLE IN 47633 |
| HOFFMAN SOUTHWEST DBA ROTO ROOTER | 1111 SUNLAND PARK DRIVE EL PASO TX 79922 |
| HOFFMEYER & GRASS INC | 112 S BRYAN-BELTLINE MESQUITE TX 75149 |
| HOFFMEYER COMPANY, INC. | 1600 FACTOR AVENUE SAN LEANDRO CA 94577 |
| HOGAN & HARTSON LLP | 875 THIRD AVENUE NEW YORK NY 10022 |
| HOGAN, NANCY M | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| HOGAN, RICHARD G | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| HOHMAN PLANTING & MANUFACTURING | 814 HILLROSE AVENUE DAYTON OH 45404-1132 |
| HOICH IRRIGATION | 13512 GILES ROAD OMAHA NE 68138 |
| HOJ ENGINEERING & SALES C | PO BOX 271123 SALT LAKE CITY UT 84127 |
| HOLDER, HERBERT | 5556 HUMBOLDT GIBSON WELL WUMBOLDT TN 38343 |
| HOLGUIN, SERGIO A | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| HOLIDAY INN MONTREAL-MIDTOWN | 420 SHERBROOKE QUEST MONTREAL QC H3A 1B4 CA |
| HOLIDAY INN SELECT | 630 NAAMANS ROAD CLAYMONT DE 19703 |
| HOLLAND PALLET | 9471 HENRY COURT ZEELAND MI 49464 |
| HOLLAND PALLET REPAIR INC | 9471 HENRY COURT ZEELAND MI 49464 |
| HOLLOWAY WELDING & PIPING CO. | 820 W. FOREST GROVE ROAD ALLEN TX 75002 |
| HOLLYWOOD OVERHEAD DOOR CO. | 9525 WHITE ROCK TRAIL DALLAS TX 75238 |
| HOLMES WEDDLE & BARCOTT PC | 701 WEST 8TH STREET ANCHORAGE AK 99501 |
| HOLSTON GASES | 1967 THOMAS R JAMES DRIVE MORRISTOWN TN 37813 |
| HOLT, WILLARD C | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| HOM SOLUTIONS INC | 340 E 56TH AVENUE DENVER CO 80216 |

| Claim Name | Address Information |
|---|---|
| HOME DECORATING INC | 16800 TEXAS AVE WEBSTER TX 77598 |
| HOME DEPOT | P.O. BOX 2640 EDMONTON AB T5J 4K9 CA |
| HOME DEPOT | PO BOX 105746 ATLANTA GA 30348-5746 |
| HONEYWELL ANALYTICS DISTRIBUTION, INC. | 400 SAWGRASS CORPORATE PKWY., SUITE 100 SUNRISE FL 33325 |
| HOOK INDUSTRIAL SALES | 2731 BROOKLYN AVENUE FT. WAYNE IN 46899 |
| HOOVER'S INC | PO BOX 671032 DALLAS TX 75267-1032 |
| HOOVER, ROBERT L | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| HORACE MORRISON | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| HORACIO MORALES | 1663 EAST DEODAR STREET ONTARIO CA 91764 |
| HORACIO MORALES | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| HORIZON FREIGHT SYSTEMS,INC. | PO BOX 70242 CLEVELAND OH 44190 |
| HORNE, FRED | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| HORNER DEVELOPMENT LTD | 313 HORNER AVE TORONTO ON M8W 1Z5 CA |
| HORNER ELECTRIC | 4421 ARDMORE AVENUE FORT WAYNE IN 46809 |
| HORNER, SYLVIA J | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| HORTON INTERNATIONAL CHINA | 1266 NANJING ROAD (W) ROOM 1802, PLAZA 66 ATTN:  ROBERT LO SHANGHAI 200040 CHINA |
| HORTON INTERNATIONAL GROUP (CHINA) LTD. | 22ND FLOOR, QUEEN'S ROAD CENTRE 152 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| HORTON, DOUGLAS | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| HOSE POWER DE MEXICO (MX) | BLVD. OSCAR FLORES 2575-12 CHIHUAHUA JUAREZ 32620 |
| HOSE POWER DE MEXICO (US) | 11180 ROJAS, SUITE B EL PASO TX 79935 |
| HOSPODARSKY, GEORGE | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| HOT MELT TECHNOLOGIES, INC. | 1723 WEST HAMLIN ROAD ROCHESTER HILLS MI 48309 |
| HOT SHOT DELIVERIES | 13424 INDUSTRIAL ROAD OMAHA NE 68137 |
| HOTSY OF SOUTHERN CALIFORNIA | 1125 N. KRAEMER PLACE ANAHEIM CA 92806 |
| HOUGHTON INTERNATIONAL | MADISON & VAN BUREN AVE. VALLEY FORGE PA 19482 |
| HOULIHAN LOUKEY HOWARD ZUKIN | 225 SOUTH SIXTH STREET SUITE 4950 MINNEAPOLIS MN 55402 |
| HOUSE OF ADJUSTMENTS | 715 MAMARONECK AVENUE MARMARONECK NY 10543 |
| HOUSE OF ADJUSTMENTS INC | PO BOX 780 MAMARONECK NY 10543-0780 |
| HOUSE OF FLOORS | PO BOX 669 TALLEVAST FL 34270 |
| HOUSER, ANTHONY | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| HOUSTON FOAM PLASTICS | PO BOX 1615 HOUSTON TX 77251-1615 |
| HOUSTON FOAM PLASTICS INC. | 2019 BROOKS STREET HOUSTON TX 77026 |
| HOWARD & HOWARD | 450 W 4TH ST ROYAL OAK MI 480672557 |
| HOWARD W. EPLEY | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| HOWARD'S EXPRESS | 639 BOSTWICK ROAD PHELPS NY 14532 |
| HOWARD'S RUG COMPANY | 1410 SOUTH BALDWIN AVENUE ARCADIA CA 91007 |
| HOWMAC, INC. | 915 LAWRENCE DRIVE , SUITE B FORT WAYNE IN 46804 |
| HP PRODUCTS | 4220 SAGUARO TRAIL INDIANAPOLIS IN 46268 |
| HPERION SOFTWARE OPERATIONS INC. | (D/B/A HYPERION SOFTWARE) 900 LONG RIDGE ROAD STANFORD CT 06902 |
| HR COMPLY | 6620 SOUTHPOINT DRIVE SOUTH SUITE 610 JACKSONVILLE FL 32216 |
| HR SMART | 2929 N CENTRAL EXPRESSWAY SUITE 110 RICHARDSON TX 75080 |
| HR TIME MANAGEMENT | 451 E. CARSON PLAZA DR. #103 CARSON CA 90746 |
| HRPAO | 2 BLOOR STREET WEST SUITE 1902 TORONTO ON M4W 3E2 CA |
| HRSMART | 2929 N. CENTRAL EXPRESSWAY SUITE 110 ATTN:  WARD CHRISTMAN RICHARDSON TX 75080 |
| HSM ELECTRONIC PROTECTION SERVICE | 514 S LYON SANTA ANNA CA 92701 |
| HSM ELECTRONIC PROTECTION SVC | DEPT CH 10651 PALATINE IL 60055 |
| HUB GROUP ASSOCIATES INC | 33773 TREASURY CENTER CHICAGO IL 60694-3700 |
| HUBBARD, AARON G | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |

| Claim Name | Address Information |
|---|---|
| HUBERT COMPANY | 9555 DRY FORK ROAD HARRISON OH 45030 |
| HUCH, WILLIAM D | 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| HUECIAS, ANTONIO B | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| HUFFMAN, BRIAN D | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| HUFFMASTER CRISIS RESPONSE, LLC | 1300 COMBERMERE   Account No. 0995 TROY MI 48083 |
| HUGHES & STRUMOR LTD | P.O. BOX 1610 ALBUQUERQUE NM 87103 |
| HUGHES ENTERPRISES | 2 INDUSTRIAL DRIVE TRENTON NJ 08619 |
| HUGHES, JIMMIE L | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| HUGO GUZMAN | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| HUGO PAZ-VALENCIA | C/O LAW OFFICES OF GILBERT PAUL CARREON 1040 W. SANTA ANA BLVD. SUITE 206 SANTA ANA CA 92703 |
| HULBERT, DARRELL EUGENE | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| HULL LIFT TRUCK INC | 28747 OLD US # 33 WEST ELKHART IN 46516 |
| HULL LIFT TRUCK-ELKHART, IN | 28747 OLD U.S. 33 WEST ELKHART IN 46516 |
| HULL LIFT TRUCK-FT. WAYNE, IN | 2530 CHARLESTON PLACE FT. WAYNE IN 46808 |
| HULL, WALLACE | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| HUMAN CAPITAL CONSULTING PARTNERS LLC | THREE NESHAMINY INTERPLEX STE 301 TREVOSE PA 19053 |
| HUMBERTO P. REYES | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| HUMBERTO REYES | C/O LAW OFFICE OF JORGE H. REYES 3055 WILSHIRE BLVD. SUITE 105 LOS ANGELES CA 90010 |
| HUME C. MORRISON & CO.LTD | 375 MUNSTER AVENUE, TORONTO ON M8Z 3C8 CA |
| HUNT, BRYAN WAYNE | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| HUNTSMAN CORP. CANADA INC | 95 WELLINGTON STREET WEST PO BOX 14 TORONTO ON M5J 2N7 CA |
| HUNTSMAN INTERNATIONAL LLC | 10003 WOODLOCH FORREST DRIVE THE WOODLAND TX 77380 |
| HUNTSMAN PETROCHEMICAL CO | PO BOX 911983 DALLAS TX 75391-1983 |
| HUNTSMAN POLYURETHANES | BOX 360494 PITTSBURGH PA 15251-6494 |
| HURON TECHNOLOGIES, INC. | 415 INDUSTRIAL DRIVE LESLIE MI 49251 |
| HURTADO, URIEL | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| HUSS, SCOTT | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| HVH TRANSPORTATION | ATTN: KEITH PREMER PO BOX 16610 DENVER CO 80216 |
| HVH TRANSPORTATION INC | PO BOX 16610 DENVER CO 80216 |
| HYCOA | 16433 FOLTZ PARKWAY STRONGSVILLE OH 44149 |
| HYDRA SPONGE CO INC | 800 BILTMORE DRIVE FENTON MO 63026 |
| HYDRAULIC AND PNEUMATIC SALES, INC. | 11100 PARK CHARLOTTE BLVD CHARLOTTE NC 28273 |
| HYDRAULIC REPAIR AND DESIGN, INC. | 701 NORTH LEVEE ROAD PUYALLUP WA 98391 |
| HYDRO QUEBEC | CP 11022 SUCC CENTRE VILLE MONTREAL QC H3C 4V6 CA |
| HYDRO QUEBEC | CP 11022 SUCC CENTRE VILLE MONTREAL QC H3C 4V6 CANADA |
| HYPERION SOLUTIONS CORP | PO BOX 39000 DEPT 33389 SAN FRANCISCO CA 94139-3389 |
| HYTEC COMMUNICATIONS | P O BOX 1264 CORNELIUS NC 28031 |
| HYTEC COMMUNICATIONS INC | PO BOX 765 DENVER NC 28037 |
| I T B TRANSPORTATION INC | PO BOX 261 ETOBICOKE B ETOBICOKE ON M9W 5L1 CA |
| IABFLO | BEDDING & PRODUCT 165 CAPITOL AVENUE SAFETY UNIT HARTFORD CT 06106 |
| IABFLO DEPT OF CONSUMER PROTECTION | BEDDING & PRODUCT 165 CAPITOL AVENUE SAFETY UNIT HARTFORD CT 06106 |
| IAN CRAIG BARKHOUSE | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| IAN WERKER | 393 INIVERSITY AVENUE SUITE 2000 TORONTO ON M5G 1E6 CA |
| IBANEZ, CRISTIAN | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| IBARRA, FRANCISCO | 19201 S. REYES AVE. COMPTON CA 90221 |
| IBC GROUP INC | PO BOX 5460 HIALEAH FL 33014-9970 |

| Claim Name | Address Information |
|---|---|
| IBM | 8123 S HARDY DR TEMPE AZ 85284 |
| IBM CORPORATION | PO BOX 643600 PITTSBURGH PA 15264-3600 |
| IBT DE MEXICO S.A. DE C.V. (US) | AVE. RAMON RIVERA LARA # 6005 L-3 CHIH. CD. JUAREZ 32663 MEXICO |
| IBT, INCORPORATED | 6915 INDUSTRIAL AVENUE EL PASO TX 79915 |
| ICB GREENLINE CORPORATION | 200 FORSYTH HALL DRIVE, SUITE E CHARLOTTE NC 28273 |
| ICI PAINTS | 826 LAWRENCE DRIVE FT. WAYNE IN 46804 |
| ICIS NEWS | ROOM H7 QUADRANT HOUSE SUTTON SURREY SM2 5AS JERSEY |
| ICL SUPRESTA INC | PO BOX 3247 CAROL STREAM IL 60132-3247 |
| ICL SUPRESTA INC. | ATTN: MIKE HICKS 622 EMERSON RD., SUITE 500 SAINT LOUIS MO 63141 |
| ID CONSULTORES (US) | PLUTARCO ELIAS CALLES NO.1003 CHIHUAHUA JUAREZ 32630 |
| IDAHO STATE TAX COMMISION | PO BOX 76 BOISE ID 83707-0076 |
| IDAHO STATE TAX COMMISSION | P. O. BOX 76 BOISE ID 83707-0076 |
| IDEAL FOAM | 300 STAFFORD BOULEVARD PONTOTOC MS 38863 |
| IDEALEASE SERVICES INC | 430 N RAND ROAD NORTH BARRINTON IL 60010 |
| IDEARC MEDIA CORP | PO 619009 DFW AIRPORT TX 75261-9009 |
| IDESA ELECTRONICA S.A DE C.V. (US) | CAPULIN #7124 EL GRANJERO CHIHUAHUA CD. JUAREZ 32000 MEXICO |
| IET LABS, INC. | 534 MAIN STREET WESTBURY NY 11590 |
| IFC INC | PO BOX 460 MONTEBELLO CA 90640 |
| IFCO | 2829 TEXAS AVE. KNOXVILLE TN 37921 |
| IFM EFECTOR, INC. | 782 SPRINGDALE DRIVE EXTON PA 19341 |
| IGNACIO CASTRO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| IGNACIO LLERENA | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| IGNACIO LOPEZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| IHS | 15 INVERNESS WAY EAST ENGLEWOOD CO 80112 |
| IJONES RECYCLING | COVINGTON ROAD GROUP C/O ROD SUTCH 450 MONTBROOK LN KNOXVILLE TN 37919 |
| IKON FINANCIAL SERVICES | PO BOX 13708 MACON GA 31208-3708 |
| IKON OFFICE SOLUTIONS – DULUTH, GA | 6700 SUGAR LOAF PARKWAY DULUTH GA 30097 |
| IKON OFFICE SOLUTIONS – MAITLAND, FL | 2600 LAKE LUCIEN DRIVE, SUITE 100 MAITLAND FL 32751 |
| ILABOR NETWORK SERVICES AGREEMENT | 1600 MANOR DRIVE SUITE 110 CHALFONT PA 18914 |
| ILLESCAS, ARACELY | 19201 S. REYES AVE. COMPTON CA 90221 |
| ILLESCAS, JOSUE ABRAHAM | 19201 S. REYES AVE. COMPTON CA 90221 |
| ILLESCAS, RODRIGO | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS DEPT OF | EMP SECURITY PO BOX 19299 SPRINGFIELD IL 92794-9299 |
| ILLINOIS DEPT OF REVENUE | PO BOX 19447 SPRINGFIELD IL 62794-9447 |
| ILLINOIS SALES & USE TAX | ILLINOIS DEPT OF REVENUE RETAILERS OCCUPATION TAX SPRINGFIELD IL 02796-0001 |
| ILLINOIS SALES AND USE TAX | ILLINOIS DEPARTMENT OF REVNUE RETAILRES OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| IMAGE SCREEN PRINTING INC | 2111 HIGHWAY 15 NORTH PONTOTOC MS 38863 |
| IMAGE THREADS | 4610 CHURCHILL ST. SHOREVIEW MN 55126 |
| IMAGISTICS INTERNATIONAL INC. | 100 OAKVIEW DRIVE TRUMBALL CT 06611-4785 |
| IMELDA RENTERIA | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| IMEX ASSOCIATES INC | 1050 EAST GRANT LINE ROAD SUITE 500 TRACY CA 95304 |
| IMEX VINYL PACKAGING | 2559 PLANTATION CENTER DIRVE MATTHEWS NC 28105-5298 |
| IMPAX MARKETING GROUP | 1500 WALNUT STREET  6TH FLOOR PHILADELPHIA PA 19102 |
| IMPERIAL OIL | PO BOX 1700 DON MILLS ON M3C 4J4 CA |
| IMPERIAL OIL | PO BOX 1700 DON MILLS ON M3C 4J4 CANADA |
| IMPERIAL PAVING | 9016 NORWALK BLVD SANTA FE SPRINGS CA 90670 |
| IMPERIAL VALLEY FLOOR COVERING | DBA GORDON'S CARPET 2301 HIGHWAY 86 IMPERIAL CA 92251 |

| Claim Name | Address Information |
| --- | --- |
| IMPEX FORWARDING AGENCY, INC | 24 BRAYS ISLAND DRIVE HENDERSON NV 89052 |
| IMPLUS FOOTCARE LLC | 9221 GLOBE CENTER DRIVE MORRISVILLE NC 27560 |
| IMPORT TRADERS | 333 SOUTHWESTERN BLVD SUGARLAND TX 77478 |
| IMPRENTA FILADELFO (US) | CAPITAL LEAL # 1395 B PTE. ACUNA 26200 MEXICO |
| IMPRESOS YAZAN (US) | MICHOACAN # 105 , COL. LAZARO CARDENAS COAHUILA ACUNA 26210 MEXICO |
| IMS AUDIO VISUAL INC | 3055 MCCANN FARM DRIVE GARNET VALLEY PA 19061 |
| IMT MEXICANAS | 2931 CENTRAL PAISANO #129 EL PASO TX 79905 |
| IMT MEXICANAS | 2110 YARBROUGH STATE NATIONAL BANK EL PASO TX 79925 |
| IN TRANSIT INC | PO BOX 1147 MEDFORD OR 55344 |
| INCINERATION RECYCLING SVCS INC | PO BOX 563 BLACKWOOD NJ 08012 |
| INCOME TAX OFFICER | MUN & SCHOOL INC TAX OFFI 203 WEST THIRD STREET WILLIAMSPORT PA 17701 |
| INCOME TAX RECEIVER | PO BOX 385 CORRY PA 16407 |
| INCOREZ | 79 BRADLEY STREET MIDDLETOWN CT 06457 |
| IND. BATTERY & CHARGER, INC.-CONOVER, NC | 413 N. MCLIN CREEK ROAD CONOVER NC 28813 |
| INDA | PO BOX 1288 SUITE 460 CARY NC 27512-1288 |
| INDEPENDENCE PRESS | PO BOX 567 1655 IMPERIAL WAY THOROFARE NJ 08086 |
| INDEPENDENCE PRESS INC. | 1655 IMPERIAL WAY THOROFARE NJ 08086 |
| INDEPENDENT COMMODITY INF | PO BOX 7247-7300 PHILADELPHIA PA 19170-7300 |
| INDEPENDENT FURNITURE SUP | PO BOX 2186 TUPELO MS 38803 |
| INDEPENDENT TEXTILE | PO BOX 1948 DALTON GA 30722 |
| INDEPENDENT TEXTILE TESTI | 1503 MURRAY AVE PO BOX 1948 DALTON GA 30722-1948 |
| INDEPENDENT TEXTILE TESTING | 1503 MURRAY AVE. DALTON GA 30722 |
| INDIAN HARBOR INSURANCE COMPANY (XL) | POLLUTION LEGAL LIABILITY (US) SEAVIEW HOUSE, 70 SEAVIEW AVENUE STAMFORD CT 06902-6040 |
| INDIAN HARBOR INSURANCE COMPANY (XL) | POLLUTION LEGAL LIABILITY (NEW CONDITIONS) ORANGE, CA LOCATION SEAVIEW HOUSE, 70 SEAVIEW AVENUE STAMFORD CT 06902-6040 |
| INDIAN HARBOR INSURANCE COMPANY (XL) | POLLUTION LEGAL LIABILITY (PRE-EXISTING CONDITIONS) ORANGE, CA LOCATION SEAVIEW HOUSE, 70 SEAVIEW AVENUE STAMFORD CT 06902-6040 |
| INDIANA BUREAU OF MOTER VEH | 114 N RANDOLPH ST GARRETT IN 46738 |
| INDIANA CHAMBER OF COMMERCE | 115 W. WASHINGTON ST., SUITE 850 S INDIANAPOLIS IN 46204 |
| INDIANA CORRUGATED | PO BOX 1508 MARION IN 46952 |
| INDIANA CORRUGATED, INC. | 3112 S. BOOTS STREET MARION IN 46953 |
| INDIANA DEPARTMENT OF | WORKFORCE DEVELOPMENT CALLER # 7054 INDIANAPOLIS IN 46207-7054 |
| INDIANA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION, N-240 100 NORTH SENATE AVENUE    Account No. 5617 INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVENUE PO BOX 7218 INDIANAPOLIS IN 46207-7218 |
| INDIANA DEPT OF ENV MGT | CONTROLLERS DEPT PO BOX 7060 INDIANAPOLIS IN 46206-7060 |
| INDIANA DEPT OF ENVIRON MGM | CASHIERS OFFICE  CODE 50-10C 100 N SENATE AVENUE INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF ENVIRON MGMT | CASHIERS OFFICE  CODE 50-10C 100 N SENATE AVENUE INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT | STATE CLEANUP PROGRAM ATTN: MR. KENNETH MCDANIEL 100 NORTH SENATE AVANEUE INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF REVENUE | SPECIAL TAX DIV/ENVIRON 100 N SENATE AVENUE ROOM N240 INDIANAPOLIS IN 46204-2253 |
| INDIANA DEPT OF TRANSPORT | TOLL ROAD DIST PO BOX 1 GRANGER IN 46530-0001 |
| INDIANA FLUID POWER | 3911 MERCHANT RD. FORT WAYNE IN 46818 |
| INDIANA FLUID SYSTEM TECHNOLOGIES | 1170 WESTERN DRIVE INDIANAPOLIS IN 46241 |
| INDIANA MICHIGAN POWER | PO BOX 24412 CANTON OH 44701-4412 |
| INDIANA MICHIGAN POWER COMPANY | 701 DAYTON STREET DECATUR IN 46733 |
| INDIANA PAGING NETWORK | 6745 WEST JOHNSON RD LA PORTE IN 46350 |

| Claim Name | Address Information |
|---|---|
| INDIANA PHYSICAL THERAPY | 7309 W. JEFFERSON BLVD FT. WAYNE IN 46804 |
| INDIANA SALES & USE TAX | DEPARTMENT OF REVENUE P.O. BOX 7218 INDIANAPOLIS IN 46207-7218 |
| INDIANA SALES AND USE TAX | INDIANA DEPARTMENT OF REVENUE P.O. BOX 7218 INDIANAPOLIS IN 46207-7218 |
| INDIANA STAMP CO., INC | 1319 PRODUCTION ROAD FORT WAYNE IN 46808 |
| INDOFF, INC. - EL PASO | 917 SUN RIDGE DR.. EL PASO TX 79912 |
| INDSPEC SYSTEMS, INC. | P.O. BOX 17155 GREENVILLE SC 29615 |
| INDUSTRIAL ACCIDENT PREVENTION ASSOC | 207 QUEENS QUAYW SUITE 550 TORONTO ON M5J 2Y3 CA |
| INDUSTRIAL ALLIANCE | PACIFIC LIFE INSURANCE 2165 BROADWAY W PPO BOX 5900 VANCOUVER BC V6B 5H6 CA |
| INDUSTRIAL ALLIANCE (C/O J&D BENEFITS) | 8901 WOODBINE AVENUE SUITE 228 TODD RAPPITT MARKHAM ON L3R 9YR CANADA |
| INDUSTRIAL ALLIANCE LIFE | INSURANCE COMPANY 1080 SAINT LOUIS ROAD PO BOX 1907 STATION TERMINUS QC G1K 7M3 CA |
| INDUSTRIAL CASTER | 7019 SW MCEWAN ROAD LAKE OSWEGO OR 97035 |
| INDUSTRIAL COMPONENTS, INC. | 99 E. CENTRE STREET NUTLEY NJ 07110 |
| INDUSTRIAL CONTAINER SERVICE - ZELLWOOD, | FL 6191 JONES AVE ZELLWOOD FL 32798 |
| INDUSTRIAL CONTAINER SERVICES | 4336 HANSEN SW GRAND RAPIDS MI 49548 |
| INDUSTRIAL CONTAINER SERVICES - | CHARLOTTE, NC 2810 WEST TRADE STREET CHARLOTTE NC 28208 |
| INDUSTRIAL CONTAINER SERVICES - | CHARLESTON, SC 2819 INDUSTRIAL AVE. CHARLESTON SC 29405 |
| INDUSTRIAL CONTAINER SERVICES - GRAND | RAPIDS, MI 4336 HANSEN SW GRAND RAPIDS MI 49548 |
| INDUSTRIAL CONTROLS-CONOVER, NC | 3146 15TH AVE BLVD SE CONOVER NC 28613 |
| INDUSTRIAL DEVELOPMENT | BOARD OF THE CITYOF MILAN C/O VOLUNTEER BANK X 260 MILAN TN 38358 |
| INDUSTRIAL FABRICS ASSOC | SDS 12 2108 PO BOX 86 MINNEAPOLIS MN 55486-2108 |
| INDUSTRIAL FERRETERA DE JUAREZ (US) | 5 DE MAYO 382-3 CHIHUAHUA JUAREZ 32030 |
| INDUSTRIAL FILTRATION | 1500 DAISY AVENUE LONG BEACH CA 90813 |
| INDUSTRIAL MACHINE CORP. | 44 LEHIGH AVE. PATERSON NJ 07503 |
| INDUSTRIAL MACHINE SERVICE - PORTLAND | 7515 N.E. 13TH AVENUE PORTLAND OR 97211 |
| INDUSTRIAL MACHINERY MOVERS | 1305 SHAWSON DRIVE MISSISSAUGA ON L4W 1C4 CA |
| INDUSTRIAL METAL SPECIALTIES | 4023 SINGLETON BLVD. DALLAS TX 75212 |
| INDUSTRIAL MOTOR REWINDING | 107 31ST ST. PLACE SE HICKORY NC 28602 |
| INDUSTRIAL RAILWAYS COMPANY | 890 SAN PABLO AVENUE PINOLE CA 94564 |
| INDUSTRIAL REPAIR SERVICE | 7016 S 196TH ST KENT WA 98032 |
| INDUSTRIAL RESOURCE & SUPPLY | 5736 BEAUMONT PLACE EL PASO TX 79912 |
| INDUSTRIAL RUBBER SUPPLY | PO BOX 94166 SEATTLE WA 98124-6466 |
| INDUSTRIAL RUBBER SUPPLY | PO BOX 2276 TACOMA WA 98401-2276 |
| INDUSTRIAL SUPPLY SOLUTIONS INC. | 804 JULIAN RD SALISBURY NC 281479080 |
| INDUSTRIAL TESTING EQUIPMENT CO. | P.O. BOX 509 DENVER NC 28037 |
| INDUSTRIAL WATER SERVICES | 4500 TURF RD. EL PASO TX 79938 |
| INDUSTRIAL WATER SERVICES | 4500 TURF RD. EL PASO TX 79938-9730 |
| INDUSTRIAS FASO | TOTONACAS NO. 6132 COL AZTECAS CHIHUAHUA JUAREZ 32280 |
| INDUSTRY LIFT INC | 19129 E.SAN JOSE AVENUE CITY OF INDUSTRY CA 91748 |
| INES RIOS | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| INFINITE ENERGY INC | PO BOX 791263 BALTIMORE MD 21279-1263 |
| INFO RETAIL | 120 INTERSTATE NORTH PKWY E#226 ATLANTA GA 30339 |
| INFOR GLOBAL SOLUTIONS | 1350 MORRIS ROAD SUITE 4100 ALPHARETTA GA 30004 |
| INFOR GLOBAL SOLUTIONS | PO BOX 933751 ATLANTA GA 31193-3751 |
| INFOR GLOBAL SOLUTIONS (MICHIGAN), INC. | 13560 MORRIS ROAD, SUITE 400 ALPHARETTA GA 30004 |
| INFORMATION & COMPUTER SERVICES, | INC. (ICS) 1650 PRUDENTIAL DRIVE SUITE 300 JACKSONVILLE FL 32207 |
| INFORMATION COMPUTING SVCS INC | PO BOX 10583 BIRMINGHAM AL 35202 |
| INFRARED SERVICES, INC. | 5730 FALLS DRIVE, SUITE 100   Account No. 2724 FT. WAYNE IN 46804 |

| Claim Name | Address Information |
| --- | --- |
| INFRARED SERVICES, INC. | 5730 FALLS DRIVE, SUITE 100 FT. WAYNE IN 46805 |
| ING DE AIRE COMPRIMIDO (US) | PLAN DE AYALA 2332 CHIHUAHUA JUAREZ 32330 |
| INGERSOLL-RAND - OMAHA, NE | 10301 SOUTH 152 STREET OMAHA NE 68138 |
| INGERSOLL-RAND CO.-ASTON, PA | 30 MCDONALD BLVD ASTON PA 19014 |
| INGERSOLL-RAND CO.-GOSHEN, IN | 2516 INDUSTRIAL PARK DRIVE GOSHEN IN 46526 |
| INGOLD COMPANY, INC. | 525 17TH ST. NW, PO BOX 1870 HICKORY NC 28603 |
| INLAND ASOCIATES INC. (US) | 9606 FONTHILL DR SAN ANTONIO TX 78254 |
| INLAND INDUSTRIAL TIRE | 30900 SAN ANTONIO ST. HAYWARD CA 94544 |
| INLAND PETROLEUM EQUIPMENT | & REPAIR, INC. P.O. BOX 5550 RIVERSIDE CA 92517 |
| INLAND PETROLEUM EQUIPMENT & REPAIR, | PO BOX 479 BLOOMINGTON CA 923160479 |
| INNA I. LESHCHENKO | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| INNOSPEC FUEL SPECIALTIES | DEPT 1183 DENVER CO 80256-0001 |
| INNOVACIONES TECNO. P/COMERCIO | BLVD MANUEL AVILA CAMACHO #40 PISO 10, 1001-A COL LOMAS DE HIDALGO MEXICO  D F MEXICO |
| INNOVACIONES TECNO. P/COMERCIO | BLVD MANUEL AVILA CAMACHO #40 PISO 10, 1001-A COL LOMAS DE CHAPULTEPEC CP 11001 DEL MIGUEL MEXICO, D F |
| INNOVATECH | 13805 FIRST AVENUE NORTH SUITE 100 PLYMOUTH MN 55441 |
| INNOVATECH LABS, LLC | 13805 FIRST AVENUE NORTH, SUITE #100 PLYMOUTH MN 55441 |
| INNOVATIVE DRIVER SERVICE | 4335 STUART ANDREW BLVD SUITE 102 CHARLOTTE NC 28217 |
| INNOVATIVE SOLUTIONS HBG, INC. | 2000 LINGLESTOWN ROAD, CORPORATE PLAZA SUITE 101 HARRISBURG PA 17110-9347 |
| INNOVATIVE TRANSPORTATION SVC., INC. | PO BOX 32605, 4100 NORTHPOINTE IND. BLVD CHARLOTTE NC 28232 |
| INOAC INTERNATIONAL CO LTD | OTOBASHI CHOME BK OF TOKYO MITSUBISHI UFJ LTD NAKAGAWA NAGOYA 454 0012 JAPAN |
| INOAC INTERNATIONAL CO., LTD. | ATTN: MASAHITO HONDA, MANAGING DIRECTOR 13-4 MEIEKI-MINAMI 2-CHROME NAKAMURA-KU NAGOYA 450-0003 JAPAN |
| INOLEX CHEMICAL CO | NW 5453 PO BOX 1450 MINNEAPOLIS MN 55485-5453 |
| INOVIS INC | PO BOX 198145 ATLANTA GA 30384-8145 |
| INOVIS USA | 1277 LENOX PARK BLVD. NE ATLANTA GA 30319 |
| INSTALACIONES PRUEBAS Y SERVICIOS S.A. | DE C.V. (US MALINALCO #502, COL. FARCC. AZTECA GUADALUPE 67150 MEXICO |
| INSTALACIONES Y PROYT ELEC DE JUAREZ SA | DE CV (US) CALLE COLOMBIA #826 COL. EL BARREAL CHIHUAHUA CD. JUAREZ 32040 MEXICO |
| INSTANT FIRE PROTECTION, LLC | 7811 ALABAMA AVE. #6 CANOGA PARK CA 91304 |
| INSTITUT FRESENIUS CHEM. UND BIOLOG. | LAB. AG AM TECHNOLOGIEPARK 10 NORDRHEIN-WESTFALEN HERTEN 45699 |
| INSTITUTE OF CHARTERED ACCOUNTANTS | OF ONTARIO 69 BLOOR STREET E TORONTO ON M4W 1B3 CA |
| INSTITUTE OF INTERNAL AUDITORS | PO BOX 281196 ATLANTA GA 30384-1196 |
| INSTRON CORP. | 100 ROYALL STREET CANTON MA 02021 |
| INSTRU-MET CORPORATION | 999 RAHWAY AVE UNION NJ 07083 |
| INSTRUMENT & VALVE SERVICES COMPANY | 12001 TECHNOLGY DRIVE EDEN PRAIRIE MN 55344 |
| INSTRUMENTATION AND CONTROLS, LLC | 230 W BASELINE RD., SUITE #107 TEMPE AZ 85283 |
| INSTRUMENTATION SERVICES, INC. (ISI) | PO BOX 474570 CHARLOTTE NC 282474570 |
| INSTRUMENTATION TECHNICAL SERVICES | 20 HAGERTY BLVD SUITE 1 WEST CHESTER PA 19382 |
| INTECH SERVICES CO. | 100 S. BEVERLY DR. BRICK NJ 08724 |
| INTEGRA TELECOM | PO BOX 3034 PORTLAND OR 97208-3034 |
| INTEGRACION DE MULTISERVICIOS SA DE CV | (US) C.GROSELLA NO.5916 COL. GRANJERO CHIHUAHUA JUAREZ 32690 |
| INTEGRATED COMMUNICATIONS, INC. | 2717 MATTOX STREET TUPELO MS 38801 |
| INTEGRATED MARKETING SERVICES | 279 WALL STREET RESEARCH PARK PRINCETON NJ 08540 |
| INTEGRITY FIRE PROTECTION OF THE | CAROLINAS, INC. 212 EAST MAIN STREET LOCUST NC 28097 |
| INTEGRYS ENERGY SVCS OF TX LP | PO BOX 10208 GREEN BAY WI 54307-9046 |
| INTELLICHEM | P.O. BOX 9 GLENN MILLS PA 19342 |
| INTELLISEAL INC | 160-31 91ST STREET HOWARD BEACH NY 11414 |
| INTELLISEAL, INC. | 160-31 91ST ST JAMAICA NY 11414 |

| Claim Name | Address Information |
|---|---|
| INTER BASICS RESOURCES | 11599 MORRISSEY ROAD PO BOX 250 GRASS LAKE MI 49240 |
| INTER.NET CANADA LTD | 5252 DE MAISONNEUVE WEST SUITE 200 MONTREAL QC H4A 3S5 CA |
| INTERIOR SPECIALISTS INC | C/O KATHY ROSS SUPER FLOORS OFFICE 6911 SOUTH 196TH ST KENT WA 98032 |
| INTERIORS BY THOMAS | 611 EAST HILL STREET GARRETT IN 46738 |
| INTERIORS ONE | DBA CARPET ONE FLOOR & HOME 4248 SOUTH 76TH EAST AVENUE TULSA OK 74145 |
| INTERMEC REPAIR CENTER - SERVICE ONLY | 13509 SOUTHPOINTE BLVD., STE. 100 CHARLOTTE NC 28273 |
| INTERMEC TECHNOLOGIES CORP. - MEDIA | 9290 LESAINT DR FAIRFIELD OH 45014 |
| INTERMEC TECHNOLOGIES CORPORATION | 9290 LESAINT DRIVE FAIRFIELD OH 45014 |
| INTERMEC TECHNOLOGIES CORPORATION - | HARDWARE 100 PASSAIC AVE. FAIRFIELD NJ 07004 |
| INTERMEC TECHNOLOGIES DE MEXICO, S.A DE | C.V. TAMAULIPAS # 141, PRIMER PISO MEXICO DF 06140 MEXICO |
| INTERNAL REVENUE | PO BOX 219236 KANSAS CITY MO 64121 |
| INTERNAL REVENUE SERVICE | OGDEN UT 84201 |
| INTERNATIONAL BEDDING | 8591 W WASHINGTON STREET TOLLESON AZ 85353 |
| INTERNATIONAL BUSINESS ARCHIVES, INC | 7740 TRADE CENTER AVE EL PASO TX 79912 |
| INTERNATIONAL DESIGN GUILD | PO BOX 60738 ST. LOUIS MO 63160-0738 |
| INTERNATIONAL ENGINEERING SERVICES, LLC | 171 CALLE PULPO RIO RICO AZ 85648 |
| INTERNATIONAL FOUNDATION | EMPLOYEE BENEFIT PLANS PO BOX 69 BROOKFIELD WI 53008-0069 |
| INTERNATIONAL OFFICE SOLUTION | 2120 E. PAISANO DR., SUITE D EL PASO TX 79905 |
| INTERNATIONAL OFFICE SOLUTION | ROMAN BOJORQUEZ 2120 E. PAISANO DR., SUITE D EL PASO TX 79905 |
| INTERNATIONAL SLEEP | PRODUCTS ASSOCIATION 501 WYTHE ST. ALEXANDRIA VA 22314 |
| INTERNATIONAL SURFACE PREPARATION - CA | (USF) 18416 S. SANTA FE AVE. RANCHO DOMINGUEZ CA 90221 |
| INTERNATIONAL TIME | RECORDER CO LTD 7A TAYMALL AVE TORONTO ON M8Z 3Y8 CA |
| INTERNORMEN TECHNOLOGY, INC. | 900 AIR PARK DRIVE ZANESVILLE OH 43701 |
| INTERSEW MACHINE CO. INC | 1212 TEXAS STREET EL PASO TX 79901 |
| INTERSPARE DE MEXICO S.A. DE C.V. (US) | VIVEROS DE COYOAC?ÍN 207 COL VIVEROS DE LA LOMA EDO. DE MEXICO TLANEPANTLA 54080 MEXICO |
| INTERSTATE CAPITAL CORPORATION | PO BOX 915183 DALLAS TX 75391-5183 |
| INTERSTATE CAPITAL CORPORATION | C/O B-6 ENTERPRISES, LLP P O BOX 915183 DALLAS TX 75391-5183 |
| INTERSTATE SUPPLY CO., INC. | 137 PENNINGTON ROAD ROCK HILL SC 29732 |
| INTERTEK TESTING SERVICES | PO BOX 99959 CHICAGO IL 60696-7759 |
| INTL INDUSTRIES SUPPLIES | 2549 FRONTERA ROAD DEL RIO TX 78840 |
| INTRALINK | 150 EAST 42ND STREET, 8TH FLOOR NEW YORK NY 10017-5612 |
| INTRALINKS | 150 EAST 42ND STREET 8TH FLOOR NEW YORK NY 10017 |
| INTRALINKS, INC. | ATTN: FRAN SULZER, VP A/R 150 EAST 42ND ST. 8TH FLOOR   Account No. FOAMEXUSD NEW YORK NY 10017 |
| INTRALOX, INC. | 201 LAITRAM LN HARAHAN LA 70123 |
| INVENSYS | 33 COMMERCIAL STREET FOXBORO MA 02035 |
| INVENTIVE SYMBOL SYSTEMS | 116 RIDGECREST ROAD GEORGETOWN TX 78628-3013 |
| INVENTIVE SYMBOL SYSTEMS, INC. (ISSI) | 116 RIDGECREST RD GEORGETOWN TX 78628 |
| IOMA | 3 PARK AVENUE 30TH FLOOR NEW YORK NY 10016-5902 |
| IOS CAPITAL | PO BOX 41564 PHILADELPHIA PA 19101-1564 |
| IOWA DEPARTMENT OF REVENUE | P.O. BOX 10412 DES MOINE IA 50306-0412 |
| IPF - PARTNER TO THE INTL. POLYURETHANE | IND. TXIRIBOKETA, 10 A BIZKAIA LEMOA 48330 |
| IR SPECIALTY FOAM | PO BOX 2276 TACOMA WA 94801-2276 |
| IRAHETA, VALENTIN | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| IRELL & MANELLA | 840 NEWPORT CENTER DRIVE SUITE 500 NEWPORT BEACH CA 92660 |
| IRELL & MANELLA LLP | 1800 AVENUE OF THE STARS SUITE 900 LOS ANGELES CA 90067-4276 |
| IRMA MORENO | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| IRMA.MARTINEZ | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |

| Claim Name | Address Information |
|---|---|
| IRON AGE | PO BOX220 SHERORN MA 017700220 |
| IRON AGE CORPORATION | ROBINSON PLAZA THREE, SUITE 400 PITTSBURGH PA 15205 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | C/O IM OFF-SITE DATA PROTECTION PO BOX 27129 NEW YORK NY 10087-7129 |
| IRON MOUNTAIN | 4041 NORTH CLINTON STREET FORT WAYNE IN 46805 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | R. FREDERICK LINFESTY, ESQ. 745 ATLANTIC AVENUE, 10TH FLOOR   Account No. 55121.012376, 07530.01FH34 BOSTON MA 02111 |
| IROQUOIS 1500 LC | C/O COLLIERS PROPERTY MGM PO BOX 571530 SALT LAKE CITY UT 84107-1530 |
| IRS | PO BOX 145566 CINCINNATI OH 45214 |
| IRS | ATLANTA SERVICE CENTER ATLANTA GA 39901-0025 |
| IRS | ACS SUPPORT PO BOX 24017 FRESNO CA 93779-4017 |
| IRVINE TRAINING COMPANY | 668 N COAST HWY LAGUNA BEACH CA 926511513 |
| IRWIN COMMERCIAL FINANCE | SUITE 300 PARK PLACE 666 BURRARD STREET VANCOUVER ON CANADA |
| ISAAC J. ARAMBULA | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| ISCEBS | PO BOX 209 BROOKFIELD WI 53008-0209 |
| ISHII, DAVID | 5050 F STREET OMAHA NE 68117-1316 |
| ISIDALIA DISALVI | 2451 POLVOROSA SAN LEANDRO CA 94577 |
| ISIDALIA DISALVI | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| ISIDRO V. PARRA | C/O FOAMEX L.P. 4011 WEST CLARENDON, SUITE A PHOENIZ AZ 85019 |
| ISMAEL AGUIRRE | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ISMAEL P. VELASQUEZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ISPA INTERNATIONAL SLEEP | PRODUCTS ASSOCIATION 501 WYTHE STREET ALEXANDRIA VA 22314-1917 |
| ISPA PUBLICATIONS | 501 WYTHE STREET ALEXANDREA VA 22314-1917 |
| ISRAEL CERVANTES | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| ISRAEL MARTINEZ | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| ISRAEL VALLE | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| ISS PACKAGING SYSTEMS, INC. | 16920 SQUARE DRIVE, PO BOX 102 MARYSVILLE OH 43040 |
| ISSI | 116 RIDGECREST ROAD GEORGETOWN TX 78628 |
| ITAWAMBA COMMUNITY COLLEGE | ATT:ANNETTE HARRISON 2176 S EASON BOULEVARD TUPELO MS 38804-5999 |
| ITS LEASING INC | P O BOX 32605 CHARLOTTE NC 28232-2605 |
| ITS LEASING, INC. | 4100 NORTHPOINTE INDUSTRIAL BLVD. CHARLOTTE NC 28216 |
| ITS MAILING | 1020 E MAIN STREET NORRISTOWN PA 19401 |
| ITS MAILING SYSTEMS, INC. | 1020 E. MAIN STREET NORRISTOWN PA 19401 |
| ITS QUEST | 4505 82ND ST STE 3 LUBBOCK TX 794243219 |
| ITS QUEST INC | PO BOX 402911 ATLANTA GA 30384-2911 |
| ITW DELTAR ENGINEERED FAS | PO BOX 75258 CHICAGO IL 60675-5258 |
| IVANA BRUNSON | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| IVE STOSIC | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| IVE STOSIC | C/O PAUL A. SCHWARTZ, ESQUIRE WIND & MCCARTER, P.A. 669 BROAD AVENUE, P.O. BOX 515 RIDGEFIELD NJ 07657 |
| IVES EQUIPMENT CORP. | 601 CROTON ROAD KING OF PRUSSIA PA 19604 |
| IVY, L V | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| IXTA, ADALBERTO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| J & K COMMUNICATIONS, INC | 222 SOUTH TOWER VIEW DRIVE COLUMBIA CITY IN 46725 |
| J & P MACHINE | 1213 S. FRANKLIN ST. GARRETT IN 46738 |
| J B INTERNATIONAL | 3100 22ND AVENUE NORTH ST PETERSBURG FL 33713 |
| J BOX COMPANY INC | 1620 SOUTH INDIANA AVE AUBURN IN 46706 |
| J C FOAM | 12920 S FIGUEROA ST LOS ANGELES CA 90061 |
| J G SCOTT & SONS | 6857 ALTO REY EL PASO TX 79901 |

| Claim Name | Address Information |
|---|---|
| J H ROSE LOGISTICS | PO BOX 915243 DALLAS TX 75391-5243 |
| J I T WAREHOUSE INC | PO BOX 1486 VAN BUREN AR 72957 |
| J MAR DISTRIBUTORS INC | 5101 S W 36TH ST OKLAHOMA CITY OK 73107 |
| J Q OFFICE EQUIPMENT | 4503 SOUTH 90TH STREET OMAHA NE 68127 |
| J RICHAR PERETIN | DYNAMIC ENG & MAINTENANCE 319 REXFORD STREET COLTON CA 92324 |
| J RUSSELL INDUSTRIAL SALES | 2818 NORTH 37TH AVE PHOENIX AZ 85009 |
| J-TEX WIPERS | P.O. BOX 3547 EL PASO TX 79923 |
| J. DALE MITCHELL | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| J. J. KELLER & ASSOCIATES, INC. | PO BOX 368, 3003 W. BREEZEWOOD NEENAH WI 54957 |
| J. MICHAEL DARNELL | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| J.A. PLACEK | 12771 E. IMPERIAL HIGHWAY SANTE FE SPRINGS CA 90670 |
| J.C. EHRLICH CO., INC. | 100 WILLOWBROOK LANE, SUITE 105 WEST CHESTER PA 19382 |
| J.C.G. INC. | 1200 PERE DANIEL TROIS RIVERIES QC G9A 5R6 CA |
| J.D. EDWARDS | ONE TECHNOLOGY WAY DENVER CO 80237 |
| J.J. KELLER & ASSOCIATES | P.O. BOX 548 3003 W. BREEZEWOOD LANE NEENAH, WI 54957-0548 |
| J.R. MERRITT CONTROLS, INC. | 55 SPERRY AVE. STRATFORD CT 06615 |
| J.U.M.A.A. | CALLE RANCHO PICACHO # 1642 CHIHUAHUA JUAREZ 32590 |
| J.W. KENNEDY & SON WELDING SUPPLIES, INC | 548 PERRY STREET TRENTON NJ 08618 |
| J2 ADHESIVES | 3841 SUNFLOWER STREET SEAL BEACH CA 90740 |
| J2 GLOBAL COMMUNICATIONS | PO BOX 51873 LOS ANGELES CA 90051-6173 |
| JACK FEDOROWICZ | 1333 WESSON CRT MISSISSAUGA ON L5V 2E6 CA |
| JACK PATTEN | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JACK R. WARREN | C/O FOAMEX L.P. 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| JACKIE H. BARNARD | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| JACKSON MECHANICAL SPECIALIST, INC. | 389 COUNTY RD 1205 PLANTERSVILLE MS 38862 |
| JACKSON, TOMMY D | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| JACKSON-PAIGE, LINDA R | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| JACOB F. MCLAIN | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| JACOBI CARBONS | 1518 WALNUT ST STE 1010 PHILADELPHIA PA 191023406 |
| JACOBI, THOMAS H | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| JACOBS, KATHLEEN A | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| JACQUELINE GUSSIN | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| JACQUES GAUVIN | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| JAGUAR FREIGHT SERVICE | 10 FIFTH STREET SUITE 303 VALLEY STREAM NY 11581 |
| JAIME CARMONA | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JAIME ESPINOZA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JAIME NUNEZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JAIME SIFUENTES | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| JALON SIMPLEX LTEE | 9740 BOUL DE L'ACADIE MONTREAL QC H4N 1L8 CA |
| JAM ENTERPRISES | 21692 OCEAN VISTA DR APT D LAGUNA BEACH CA 926518164 |
| JAM FIRE PROTECTION, INC. | 1930 SOUTH MYRTLE AVENUE MONROVIA CA 91016 |
| JAMES A. BRADFORD | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JAMES A. BUTLER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JAMES A. GARZA | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JAMES A. LADERS | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JAMES A. STAHELEK | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE |

| Claim Name | Address Information |
|---|---|
| JAMES A. STAHELEK | 2000 MEDIA PA 19063-2076 |
| JAMES ABBOTT, INC. | 2105 E. WISHART ST. PHILADELPHIA PA 19134 |
| JAMES B. GAMACHE | 527 METROPOLITAN STREET AURORA IL 60502 |
| JAMES B. SCHWAB COMPANY, INC. | 2901 WEST 22ND STREET ERIE PA 16506 |
| JAMES BONNY | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JAMES BURNS RILEY | 10460 CARRIAGE TRAIL CINCINNATI OH 45242 |
| JAMES BYRON WILSON | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| JAMES C. DAVIS | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| JAMES D ENGLISH | INTERNATIONAL SECRETARY PO BOX 951667 CLEVELAND OH 44193 |
| JAMES D. BLACK | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| JAMES D. DOSTER, INC. | 4011 HICKORY GROVE ROAD MT. HOLLY NC 28120 |
| JAMES DARCY | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JAMES DAVIDSON | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| JAMES DEREK WESTFIELD | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JAMES EDWARD TARTE | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| JAMES F. ANDERSON | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| JAMES F. MINNICK | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JAMES F. SMITH | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| JAMES FLEMING | 466 S SHADY AVE CORRY PA 164072043 |
| JAMES FORESTER | MARS CARPETS 109 NORTH CENTER STREET REDLANDS CA 92373 |
| JAMES GATTO | 2913 S 19TH STREET PHILADELPHIA PA 19145 |
| JAMES GIESE | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| JAMES GREG MURPHY | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JAMES H NUNLEY | 768 MT OLIVE ROAD WHITWELL TN 37397 |
| JAMES H. THOMAS | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JAMES HOWARD BONNY | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JAMES J GARLAND | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| JAMES K CASAR | 61 BITTERSWEET DRIVE GLEN MILLS PA 19342 |
| JAMES K. HAYWARD | C/O FOAMEX L.P. 12755 EAST 39TH AVE. DENVER CO 80239 |
| JAMES K. WINES | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| JAMES KENNEDY | 71 JUDITH ST SPRINGFIELD MA 011181042 |
| JAMES L. BURKS | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JAMES L. CHRIS | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| JAMES L. PEPPLER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JAMES M. PLEASANTS CO., INC. | PO BOX 16706 GREENSBORO NC 27416 |
| JAMES MEZGER | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| JAMES MILLER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JAMES N. CARBAUGH | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JAMES R SMITH | 2399 E 14TH ST SPC 95 SAN LEANDRO CA 945776070 |
| JAMES R. ROSS | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| JAMES S. MINNICK, JR. | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JAMES STARK | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JAMES, ROBERT | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JAMES.RATHBUN | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JAMESTOWN CONTAINER | PO BOX 8 JAMESTOWN NY 14702 |
| JAMESTOWN ELECTRIC SUPPLY INC | 246 E MAIN ST CORRY PA 16407 |
| JAMIE CARMONA | C/O RANDY GROSSMAN, ESQUIRE GREENBERG, WALDEN, GROSSMAN 425 59TH STREET WEST |

| Claim Name | Address Information |
|------------|---------------------|
| JAMIE CARMONA | NEW YORK NJ 07093 |
| JAMIE COGDILL | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| JAMIE GARNES | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| JAMIE J. BRIGHT | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JAMISON STEEL RULE DIE, INC. | 3131 STONEBROOK CIRCLE MEMPHIS TN 36507 |
| JAMISON, RUSSELL B | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| JAN PRO CLEANING SYSTEMS OF SE PA | 1035 VIRGINIA DRIVE STE 210 FORT WASHINGTON PA 19034 |
| JAN V. BEER | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| JANE BYERS | 703 SIGNAL HILL ROAD DRESHER PA 19025 |
| JANET HUGHES & ASSOCIATES | 3 MILL ROAD SUITE 103 WILMINGTON DE 19806 |
| JANET HUGHES AND ASSOCIATES | JANET HUGHES AND ASSOCIATES THREE MILL ROAD, SUITE 205 WILIMINGTON DE 19806 |
| JANET S. LINGENFELTER | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| JANET ZIMMERMAN | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| JANICE ALBERT | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| JANICE B DONAHUE | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| JANICE DONAHUE | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| JANIE PAVER HENTON | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| JANLAB | PO BOX 5174 FORT WAYNE IN 46895 |
| JARDIN MONARCA / JAVIER ALMODOVAR SOSA | (US) CALLE TRIGO NO. 8409 FRACC. DEL REAL CHIHUAHUA JUAREZ 32690 |
| JARGO CUSTOMS BROKERS & INTL FF | 290 NYE AVENUE IRVINGTON NJ 07111 |
| JARRY LTEE | 1470 EST RUE JARRY MONTREAL QC H2E 1A9 CA |
| JARRY LTEE | 1470 EST RUE JARRY MONTREAL QC H2E 1A9 CANADA |
| JASON BEENE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JASON DORR | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| JASON FETTERMAN | C/O LOGICAL DESIGNS 839 CLEARVIEW LANE BETHLEHEM PA 18017 |
| JASON FETTERMAN | C/O FOAMEX L.P. 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| JASON FLEMING | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| JASON HIGH | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| JASON M. PETERSON | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| JASON MORENO | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JASON PETERSON | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| JASON'S LEASING CO | 185 GLENVIEW DR. MISSISSAUGA ON L5G 2N5 CA |
| JASZTEX FIBERS INC | 61 HYMUS OUEST POINTE CLAIRE QC H9R 1E2 CA |
| JASZTEX FIBERS INC | 61 HYMUS OUEST POINTE CLAIRE QC H9R 1E2 CANADA |
| JASZTEX FIBERS INC. | C/O COFACE NORTH AMERICA, INC. 50 MILLSTONE ROAD BLDG 100-SUITE 360   Account No. 3218 EAST WINDSOR NJ 08520 |
| JAT OF FORT WAYNE | ATTN: JARED THOMPSON 5031 INDUSTRIAL ROAD FORT WAYNE IN 46825 |
| JAT OF FT WAYNE INC | 5031 INDUSTRIAL RD FORT WAYNE IN 46825 |
| JAUREGUI NAVARRETE NADER | TORRE ARCOS PASEO DE LOS TAMARINDOS #400B PISOS 78Y9 BOSQUES DELAS LOMAS 5120 MEXICO |
| JAUREGUI, JOSE | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JAVETTE L. MCGEE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JAVIER A. PENALOZA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JAVIER HERNANDEZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JAVIER MEDINA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JAVIER MENCHACA, JR. | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JAVIER SANCHEZ | C/O EDWARD R. ORTEGA, A LAW CORPORATION 354 SOUTH SPRING STREET SUITE 213 LOS ANGELES CA 90013 |

| Claim Name | Address Information |
|---|---|
| JAX MAINTENANCE & REPAIR | 1740 BILBO LANE SANTA TERESA NM 88005 |
| JAY L. MARTIN | C/O FOAMEX L.P. 5050 F STREET OMAHA NE 68117-1316 |
| JAYSON L. KESTERSON | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| JB BOSTICK COMPANY | 2870 EAST LA CRESTA AVENUE ANAHEIM CA 92806 |
| JC GENERAL CONTRACTORS, INC. | 8250 NORTH LOOP SUITE A EL PASO TX 79907-4235 |
| JC GENERAL CONTRACTORS, INC. | 8250 NORTH LOOP EL PASO TX 79907-4235 |
| JCG INC | 1200 PERE DANIEL TROIS RIVIERE G9A 5R6 CANADA |
| JDC ASSOCIATES INC. | 5148 CYPRESS AVENUE CARMICHAEL CA 95608 |
| JDC INC | PO BOX 20 FRANKLIN TN 37065 |
| JEAN BLECHA | 466 S SHADY AVE CORRY PA 164072043 |
| JEAN-GUY DESHAIES | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| JEAN-GUY FLEURANT | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| JEAN-PHILLIPE FRANCOIS | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| JEFF REEDER | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| JEFFERS, WILLIAM | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JEFFERSON WELLS INTERNATIONAL INC | PO BOX 684031 MILWAUKEE WI 53268-4031 |
| JEFFERY BEELER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JEFFERY BROOKS | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JEFFERY W. MINNICK | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JEFFREY A. BEVINEAU | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JEFFREY ARNTZ | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JEFFREY DWAYNE LOCKHART | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| JEFFREY GREENFIELD | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| JEFFREY LYNN REEDER | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| JEFFREY MORSE | 466 S SHADY AVE CORRY PA 164072043 |
| JEFFREY RENTZ | C/O FOAMEX L.P. 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| JEFFREY S. SCHAEFFER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JEFFREY THOMPSON | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JEFFREY W. RENTZ | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| JEFFREY, BRUCE A | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| JEFFRIES & COMPANY INC | ATTN SHAKE DOKUZYAN 11100 SANTA MONICA BLVD 12TH FL LOS ANGELES CA 90025 |
| JENIC, BRANISLAV | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JENNA MARIE MEBERT | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| JENNER & BLOCK | 330 N. WABASH AVENUE CHICAGO IL 60611 |
| JENNIE ROSE REUST | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| JENNIFER CRADDICK | 26510 LEAFTON LN MAGNOLIA TX 773542825 |
| JENNIFER F. KIEWEL | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| JENNIFER K. FRISCHKORN | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JENNIFER L. WILENT | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| JENNIFER MART | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JENNIFER SCHELLER | 2506 WESTWOOD AVENUE NEW SMYRNA BEACH FL 32168 |
| JENNIFER WILENT | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| JENSEN MFG | 19510 NE SAN RAFAEL PORTLAND OR 97230 |
| JEREMY A. BROWER | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |

| Claim Name | Address Information |
|---|---|
| JEREMY PEER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JERI SPURLOCK | PO BOX 93 CAVE CITY AR 72521 |
| JEROME H ROSS | 6621 WEATHERFORD COURT MCLEAN VA 22101 |
| JEROME NIEDZWIECKI | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JERRY ARSLANIAN | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| JERRY HALL | 3634 SHAW ESTATE LANE LINCOLNTON NC 28093 |
| JERRY KEEN | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| JERRY L. CRUMBLEY-HANSEL | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| JERRY L. ROBERTS | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| JERRY REIS & ASSOCIATES | 18028 LAKESHORE DRIVE LAKE ELSINORE CA 92530 |
| JERRY'S LOCK KEY & DOOR SERVICE (NO FAX) | 4364 WHITE BLOSSOM TRAIL CONOVER NC 28613 |
| JESCO, INC | P.O. BOX 138 TUPELO MS 38802 |
| JESSE VALADEZ | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JESSE WIMS | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| JESSICA B REYDA | 13050 STATELINE ROAD CORRY PA 16407 |
| JESSICA TUCKER | 466 S SHADY AVE CORRY PA 164072043 |
| JESUS A. LOPEZ | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| JESUS ARTURO GONZALEZ COSS | 8511 MILO (FM3464) PRO TRANS INTERNATIONAL LAREDO TX 78045 |
| JESUS B. CORRAL | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JESUS CORTEZ | C/O FOAMEX L.P. 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| JESUS ESPANA | C/O FOAMEX L.P. 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| JESUS GUTIERREZ | 7227 NORTH MASA #704 EL PASO TX 79912 |
| JESUS GUTIERREZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JESUS MORALES | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JESUS R CASAS | 1332 W MALBORO AVENUE ANAHEIM CA 92801 |
| JESUS RIVAS | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JESUS SALVADOR NAVARRO | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| JESUS SANCHEZ | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JESUS TORRES-FLORES | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JESUS VEGA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JETMORE, JOSEPH | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| JEVIC TRANSPORTATION INC | PO BOX 13031 NEWARK NJ 07188 |
| JFG HOMES INCORPORATED | 2201 FAIR FOREST DRIVE MATHEWS NC 28105 |
| JH CARR | 8311 S 200TH STREET KENT WA 98032-1113 |
| JIM ALFANO CO., INC. | 1156 GOFFLE ROAD HAWTHORNE NJ 07506 |
| JIM BIRCH & ASSOCIATES INC | 1115 SOUTH WALDRON ROAD SUITE 107 FORT SMITH AR 72903 |
| JIM BIRCH & ASSOCIATES, INC. | 1115 SOUTH WALDRON ROAD SUITE 109 FORT SMITH AR 72903 |
| JIM BIRCH AND ASSOCIATES, INC. | 1115 SOUTH WALDRON ROAD SUITE 107 FT. SMITH AR 72903 |
| JIM YEAGER | 17304 HIALEAH DR ODESSA FL 33556 |
| JIMCO, INC. | 719 UNION STREET MONTEBELLO CA 90640 |
| JIMENEZ FOAM RECYCLING | 1157 SANFORD AVENUE WILMINGTON CA 97044 |
| JIMENEZ, JOSE | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JIMENEZ, JOSE ERNESTO | 19201 S. REYES AVE. COMPTON CA 90221 |
| JIMMIE L. HUGHES | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| JIMMY ANDERSON | 1391 HIGHWAY 348 GUNTOWN MS 38849 |
| JIMMY BROWN | P.O. BOX 252 MOSHEIM TN 37818 |
| JIMMY L. BROWN | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| JIRON, JOSE G | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |

| Claim Name | Address Information |
| --- | --- |
| JIT PRODUCTS DBA SOUTHERN FOAM | PO BOX C AMORY MS 388210440 |
| JIT ROAD TRANSPORTATION | 90 ABSOLUTE AVENUE SUITE 1402 MISSISSAUGA ON L4Z 0A3 CA |
| JL'S LAWN CARE/SNOW REMOVAL | 4567 S 200 E LAPORTE IN 46350 |
| JOAN MCCUNE | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| JOANNE C. CAMPBELL | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| JOANNE L. MENTLEWSKI | 4666 S SHADY AVE CORRY PA 164072043 |
| JOAQUIN MURILLO | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JODI FISKE | 466 S SHADY AVE CORRY PA 164072043 |
| JODYE BERKE | 48-552 VIA AMISTAD LA QUINTA CA 92253 |
| JOE CARSON | 13075 SE TERRA CASCADE LOOP CLACKAMAS OR 97015 |
| JOE E. MCGRAW | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JOE FRISINA, PLAINTIFF | ERIE COUNTY COURTHOUSE 140 WEST 6TH STREET ERIE PA 16501 |
| JOE HERNANDEZ | 449 S ARIZONA AVE LOS ANGELES CA 90022 |
| JOE HERNANDEZ | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| JOE LOPEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JOE P WILLIAMS JR | 6053 STINER KYLE TX 78640 |
| JOE RIECKE | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| JOE TREADWAY | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JOEL B. ASTROLABIO | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| JOEL PINALES | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JOHANN TINIE VAN SCHOOR | 85 BELLEFAIR AVENUE TORONTO ON M4L 3T7 CA |
| JOHANNE SIMON | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| JOHN A WENKE | ATTORNEY AT LAW 401 E CALIFORNIA AVENUE EL PASO TX 79902 |
| JOHN A. MCGEE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JOHN BAHUR | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| JOHN BENITO | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| JOHN BLOESER CARPET CO | 1325 CHANNING STREET LOS ANGELES CA 90021 |
| JOHN BRICE | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| JOHN C STARKEY | 1560 ERB DRIVE ASTON PA 19014 |
| JOHN C. DAVIS | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JOHN D. M. HAYWARD | 466 S SHADY AVE CORRY PA 164072043 |
| JOHN DEWHURST | 1501 CHERRY LANE MACUNGIE PA 18062 |
| JOHN E. EARNEST | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| JOHN E. GEISLEMAN | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JOHN F MCLAVERTY | C/O FOAMEX L.P. 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| JOHN G. JOHNSON, JR. | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| JOHN G. JOHNSON, JR. | C/O FOAMEX INTERNATIONAL INC. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| JOHN GALBRAITH | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| JOHN GALT SOLUTIONS INC | 125 SOUTH CLARK STREET , SUITE 1950 CHICAGO IL 60603 |
| JOHN GRAVANTE | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| JOHN H. COLE | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| JOHN J KELLEY | 626 HAUDIE ANN RD BOOTHWYN PA 19061 |
| JOHN J. MCINTYRE SONS INC | 514-16 KNORR ST. PHILADELPHIA PA 19111 |
| JOHN JONES | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| JOHN KIRKSEY, JR. | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| JOHN L. TESTA | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE |

| Claim Name | Address Information |
|---|---|
| JOHN L. TESTA | 2000 MEDIA PA 19063-2076 |
| JOHN L. THEODORE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JOHN M. FAULKNER | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| JOHN M. WALLACE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JOHN MATTHEWS | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JOHN MEYERS | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| JOHN P CHUNDRLEK | RD #2 BOX 164 CORRY PA 16407 |
| JOHN P CONSTANTINO | C/O FOAMEX L.P. 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| JOHN R. BLISS | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| JOHN S CAMPBELL | PROTECT SECURITY SYSTEMS PO BOX 263 MORTON PA 19070 |
| JOHN SEINER | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| JOHN T FITZPATRICK | ATTORNEY FOR JUDGEMENT CREDITOR ALBUQUERQUE NM 87190-3613 |
| JOHN VARTY | 95 LEWISTON ROAD GROSSE POINTE FARMS MI 48236 |
| JOHN W DAVIS | 9240 SOUTH 18TH AVENUE PHOENIX AZ 85041 |
| JOHN WARD JR | 21 REECE LOOP RANDOLPH MS 38864 |
| JOHN WEGMAN | 2423 ALLEGRETTO AVE HENDERSON NV 890526639 |
| JOHNATHON MCPHERSON | CAMBRIDGE FLOORING 4060 FLYING C RD CAMERON PARK CA 95682 |
| JOHNNIE VENEGAS | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| JOHNNY HARDEN | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JOHNSON CONTROLS | 4250 SOLUTION CENTER CHICAGO IL 60677-4022 |
| JOHNSON CONTROLS INC | AUTOMOTIVE SYSTEMS GROUP 49200 HALYARD DR PLYMOUTH MI 48170 |
| JOHNSON CONTROLS, INC. | 4837 PITTSBURGH AVENUE ERIE PA 16509 |
| JOHNSON WHOLESALE FLOORS | 1874 DEFOOR AVENUE N W PO BOX 250479 ATLANTA GA 30325 |
| JOHNSON'S WRECKER SERVICE | 347 WEST OXFORD STREET PONTOTOC MS 38863 |
| JOHNSON, DALE A | 466 S. SHADY AVE. CORRY PA 16407 |
| JOHNSON, DAMION | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| JOHNSON, EDDIE CHARLES | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| JOHNSON, JOHN G | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| JOHNSON, JOSEPH | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JOHNSON, KEVIN L | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| JOHNSON, MATT I | 466 S. SHADY AVE. CORRY PA 16407 |
| JOHNSON, MICHAEL V | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| JOHNSON, NORMA E | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| JOHNSON, SCOTT R | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| JOHNSTON INDUSTRIAL PLAST | 20 FLEECELINE ROAD TORONTO ON M8V 2K3 CA |
| JOLICOEUR LTEE | 4132 PARTHENAIS MONTREAL QC H2K 3T9 CA |
| JOLICOEUR LTEE | 4132 PARTHENAIS MONTREAL QC H2K 3T9 CANADA |
| JOLLEY ELECTRIC | 1002 W. CATAWBA AVE. MT. HOLLY NC 28120 |
| JON N. COOPER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JON ZIMMERMAN | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| JONA INTERNATIONAL | 14261 PROCTOR AVENUE LA PUENTE CA 91746 |
| JONAS, MARTIN M | 5050 F STREET OMAHA NE 68117-1316 |
| JONATHAN C PATRICK | 312 SOUTH 4TH AVENUE HUMBOLDT TN 38343 |
| JONATHAN LOUIS | 544 W 130TH STREET GARDENA CA 90248-1502 |
| JONATHAN M. BLACK | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| JONATHAN MCCORMICK | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |

| Claim Name | Address Information |
|---|---|
| JONATHAN SANDERSON | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| JONES – KINDEN CO. | 1517 MCDANIEL DRIVE WEST CHESTER PA 19380 |
| JONES FIBER PRODUCTS,INC. | P.O. BOX 385 HUMBOLDT TN 38343-0385 |
| JONES HEATING & AIR CONDITIONING | 4811 RAY STREET MORRISTOWN TN 37813 |
| JONES MANAGEMENT. LLC | 126 SHELTER COVE LANE MOORESVILLE NC 28117 |
| JONES, ALICE | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| JONES, BART | 12402 HASTER #28 GARDEN GROVE CA 92840 |
| JONES, BARTON A | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JONES, DAVID | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JONES, FRANKIE N | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| JONES, GARRETT | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| JONES, JOHN | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| JONES, KENNETH | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| JONES, MICHAEL | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| JONES, RONNIE N | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| JONES, SHEILA | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| JONNY ON THE SPOT DEL SER INC | 751 D WEST COLISEUM LANE FORT WAYNE IN 46802 |
| JONNY ON THE SPOT DELIVERY SERVICE INC. | P.O. BOX 8034 FORT WAYNE IN 46898 |
| JORGE C. ZINZUN | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JORGE CORREA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JORGE GALDAMEZ | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| JORGE L. CERVANTES | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JORGE LINDAO | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JORGE LUIS SEGOVIA ZERTUCHE | 219 AVONDALE APT 31 DEL RIO TX 78840 |
| JORGE MENDOZA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| JORGE OLAVARRIA | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JORGE.RODRIGUEZ | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JOSE A. ALVILLAR | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JOSE A. GARCIA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| JOSE A. GONZALEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JOSE A. LAZO | C/O FOAMEX L.P. 4011 WEST CLARENDON, SUITE A PHOENIZ AZ 85019 |
| JOSE A. LEAL | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| JOSE A. OCHOA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| JOSE A. ORGAZ | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| JOSE A. TORRES | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JOSE ADOLFO NUNEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JOSE ALBERTO BARRIOS AMADOR | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| JOSE ALONSO FELIX MEDINA | 735 LONGWOOD AVENUE HAYWARD CA 94541 |
| JOSE ANGEL COLON | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JOSE ASUNCION PEREZ | 517 WEST 147TH STREET GARDENA CA 90248 |
| JOSE AVELAR | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| JOSE BLANCO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JOSE CARRERA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JOSE CARRILLO | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JOSE CASTANEDA REYES | C/O GRAIWER & KAPLAN 3600 WILSHIRE BLVD. SUITE 2100 LOS ANGELES CA 90010 |
| JOSE CASTILLO | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JOSE CASTILLO | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| JOSE CASTILLO | 210 BELLEVIEW DRIVE SAN LEANDRO CA 94577 |

| Claim Name | Address Information |
|---|---|
| JOSE CASTRO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JOSE CERVANTES | 7318 DINSDALE STREET DOWNEY CA 90240 |
| JOSE CONTRERAS | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| JOSE CONTRERAS | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| JOSE DOMINGUEZ / IMPRESORA IND | 12248 TIERRA CADENA EL PASO TX 79938 |
| JOSE ERNESTO JIMENEZ | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| JOSE FELIX | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JOSE FRANSECO VILLEGAS | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| JOSE G. CUESTAS | C/O FOAMEX L.P. 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| JOSE G. JIRON | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JOSE GALLEGOS | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| JOSE GOMEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JOSE GONZALEZ | C/O LAW OFFICES OF WILLIAM S. LINDHEIM 381 VAN NESS AVENUE SUITE 1502 TORRANCE CA 90501 |
| JOSE GUZMAN | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JOSE GUZMAN | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| JOSE H. ORTIZ ADORNO | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| JOSE H. RUIZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JOSE HERNANDEZ | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JOSE HERRADA SAUCEDO | 410 HIGH STREET ELKHART IN 46516 |
| JOSE I CRUZ SAUCEDO | 10353 ORR & DAY ROAD SANTA FE SPRINGS CA 90670 |
| JOSE J. CORTEZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JOSE JAUREGUI | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JOSE JIMENEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JOSE JORGE RAMON VALDEZ (US) | MADERO 295 COAHUILA CD ACUNA 26200 MEXICO |
| JOSE JUAN MENDOZA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JOSE L. CONTRERAS | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| JOSE L. DOMINGUEZ | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| JOSE L. DUARTE | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JOSE L. GANDARELA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| JOSE LUA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JOSE LUIS FLORES PARTIDA/GRAFIKAS (US) | GUERRERO 470 SUR COL. CENTRO COAHUILA CD. ACUNA 26200 MEXICO |
| JOSE M MORALES | 663 N SPRING GARDEN AVE APT 3 DELAND FL 327203192 |
| JOSE M. CAMPOS | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| JOSE MARTELL | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JOSE MEDINA | C/O LAW OFFICE OF EDWARD F. FIGAREDO 10507 VALLEY BLVD. #822 EL MONTE CA 91731 |
| JOSE MENDOZA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JOSE MENDOZA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| JOSE N. DIAZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JOSE OCTAVIO MENDOZA MURILLO | CHOPIN # 411-B, RESIDENCIAL TECNOLOGICO PIEDRAS NEGRAS 26080 MEXICO |
| JOSE PACHECO | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JOSE R SIFUENTES | 622 2ND STREET SW CONOVER NC 28613 |
| JOSE R. RIVERA | C/O FOAMEX L.P. 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| JOSE RAMIREZ | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| JOSE RAUL CHILLET LOVO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JOSE ROMAN | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JOSE S. ZAYAS | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JOSE SANTIAGO | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JOSE SANTOS FLORES | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |

| Claim Name | Address Information |
|---|---|
| JOSE SOLERO | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JOSE VEGA | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JOSE VILLATORO | 529 EL SEGUNDO BLVD. #40 COMPTON CA 90222 |
| JOSE Z NUNEZ | PO BOX 326 ANTHONY NM 88021 |
| JOSE, VICTOR | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JOSELITO RAMIREZ | 246 EAST 92ND STREET LOS ANGELES CA 90003 |
| JOSEPH A. J. SOBOTA | 941 BOULDER LANE BERWYN PA 19312 |
| JOSEPH AMAYA | 2060 N BATAVIA ST ORANGE CA 92865 |
| JOSEPH C. BERTOLINI | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JOSEPH D BURGESS | BURGESS FLORIST AND GIFTS 1002 N DAVIS AVE NEWTON NC 28658 |
| JOSEPH F. MCCOY | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| JOSEPH FANELLI AND DANA FANELLI | C/O JONATHAN J. SOBEL, ESQUIRE LAW OFFICES OF JONATHAN J. SOBEL 1420 WALNUT STREET, SUITE 1420 PHILADELPHIA PA 19102 |
| JOSEPH GONZALEZ | PO BOX 294 WOLCOTTVILLE IN 46795 |
| JOSEPH J. STAHL | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JOSEPH J. WAWREJKO | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| JOSEPH JETMORE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JOSEPH JOHNSON | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JOSEPH LISSBERGER | 4521 MARISSA DRIVE EL PASO TX 79924-1024 |
| JOSEPH M. GALARZA | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| JOSEPH M. TOME | C/O FOAMEX L.P. 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| JOSEPH MALLIPUDI | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JOSEPH MCCLORY | 466 S SHADY AVE CORRY PA 164072043 |
| JOSEPH MEADE | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| JOSEPH MILLER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JOSEPH P. RUFINO | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| JOSEPH Q. ANDRES | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| JOSEPH RHODES | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JOSEPH S. ROYEK | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| JOSEPH STAHL | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| JOSEPH STAHL | 1118 SPRINGBROOK RD FORT WAYNE IN 468253753 |
| JOSEPH STONG, INC. | 742 W. FRONT STREET CHESTER PA 19013 |
| JOSEPH TOME | C/O FOAMEX L.P. 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| JOSEPHINE J. O'BRIEN | 15902 VILLANOVA CIRCLE WESTMINSTER CA 92683 |
| JOSH JACOBS | 4400 BLAIR LANE VALPARAISO IN 46383 |
| JOSH LAND | C/O FOAMEX L.P. 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| JOSHUA D. SIZEMORE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JOSHUA LAND | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| JOSHUA WICKSTROM | C/O FOAMEX L.P. 5050 F STREET OMAHA NE 68117-1316 |
| JOSHUACASEY BUSINESS SOLUTIONS, LLC | 915 E KATELLA , SUITE 200 ANAHEIM CA 92805 |
| JOSUE ABRAHAM ILLESCAS | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| JOSUE MARRERO-VELEZ | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JOULE INC | PO BOX 23356 NEWARK NJ 07189 |
| JOULE, INC. | 429 EAST BROAD STREET GIBBSTOWN NJ 08027 |
| JOURNEYMASTERS INC | THE JOURNEYMASTERS BUILDING 254 ESSEX ST SALEM MA 01970 |
| JOY DECKARD | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JOYCE M. STEFFEN-ROMANO | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JOYCE O'RYAN | 2150 WENTWORTH DRIVE MYRTLE BEACH SC 29575 |

| Claim Name | Address Information |
|---|---|
| JOYCE STEFFEN-ROMANO | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| JP MORGAN CHASE BANK N.A. | PO BOX 974222 DALLAS TX 75397-4222 |
| JPB ELECTRIC, INC D/B/A JB ELECTRIC | PO BOX 232 ELKHORN NE 68022 |
| JPR SYSTEMS, INC. | 16 TECHNOLOGY DRIVE, SUITE 138 IRVINE CA 92618 |
| JQ OFFICE EQUIPMENT OF OMAHA | 4503 SOUTH 90TH STREET OMAHA NE 68127-1384 |
| JR ENTERPRISE | 690 ANDERSON AVENUE EL PASO TX 79927 |
| JR MCDADE CO INC | 15250 N HAYDEN ROAD SCOTTSDALE AZ 85260 |
| JR MILLER & ASSOCIATES | 2700 SATURN STREET BREA CA 92821 |
| JUAN A. RAMIREZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JUAN ALCAZAR | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JUAN ANDRADE, JR. | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JUAN BARRETO | C/O DIXON & DALEY LLP 12749 NORWALK BLVD. SUITE 104 NORWALK CA 90650 |
| JUAN C CUADRA JR | 318 BRISTOL BLVD SAN LEANDRO CA 94577 |
| JUAN C. GUTIERREZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JUAN C. MAHECHA | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JUAN C. RAMIREZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JUAN CARRILLO | AKA JUAN LUIS CARRILLO VASQUEZ C/O PAUL DIXON, ESQ., DIXON & DALEY, LLP 12749 NORWALK BOULEVARD NORWALK CA 90651-1110 |
| JUAN CARRILLO | AKA JUAN LUIS CARRILLO VASQUEZ C/O PAUL R. DIXON, DIXON & DALEY, LLP 12749 NORWALK BOULEVARD NORWALK CA 90651-1110 |
| JUAN CUADRADO | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JUAN DE DIOS URAGA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JUAN DELEON | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JUAN ESPEJO ESTRADA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| JUAN GARIBAY, JR. | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JUAN GUDINO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JUAN ISLAS PEREZ | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| JUAN J. LAGUNA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JUAN JOSE TORRES TORRES | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| JUAN LOPEZ | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| JUAN M. AGUILAR | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| JUAN M. MALDONADO | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| JUAN M. MARTINEZ | C/O FOAMEX L.P. 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| JUAN MARTIN | C/O LAW OFFICES BAZIAK & STEVENS 1327 N. BROADWAY SANTA ANA CA 92706-3902 |
| JUAN MARTINEZ | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JUAN MIGUEL BRAVO MARQUEZ | 919 N EUCLID ST SANTA ANA CA 927031157 |
| JUAN MUNOZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JUAN PEREZ | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JUAN POMPA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JUAN RODRIGUEZ | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JUAN ROMERO | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| JUAN RUIZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JUAN SANCHEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JUAN SOTO ZAMORA | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JUAN URAGA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JUAN URUCHA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JUAN VASQUEZ | C/O LAW OFFICES OF MAURO FIRORE, JR. 1901 W. PACIFIC AVENUE #260 WEST COVINA CA 91719 |
| JUAN VILAN | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JUANA GONZALEZ | 2671 FLOWER STREET HUNTINGTON PARK CA 90255 |

| Claim Name | Address Information |
|---|---|
| JUANITA BIRCHFIELD | 253 BRENTWOOD DRIVE PONTOTOC MS 38863 |
| JUANITA FEIBELKORN | 466 S SHADY AVE CORRY PA 164072043 |
| JUANITA TAMEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JUAREZ, ENRIQUE | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| JUDITH MERCADO | 12105 HOPLAND STREET NORWALK CA 90650 |
| JUDY A. THORNTON | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| JUDY GARRETT | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| JUDY WESTERGARD | 1860 CABELLARO IDAHO FALLS ID 83406 |
| JULIE A. CASH | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| JULIE CASH | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| JULIO A LANDEROS BELTRAN | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| JULIO ALAVA | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| JULIO CARRILLO | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| JULIO GONZALEZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JULIO GUAJACA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| JULIO R. GARCIA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| JULIO R. NAVARRO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JULIUS R. ACOBA | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| JUN-AIR USA, INC. | 1350 ABBOTT COURT BUFFALO GROVE IL 60089 |
| JUNELL, SCOTT | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| JUST FLOORS | 550 POYNER DR LONGWOOD FL 327507637 |
| JUST FOAM | 1848 W LATHAM PHOENIX AZ 85009 |
| JUST-RITE EQUIPMENT | 92 NORTH MAIN ST., BUILDING 9 WINDSOR NJ 08561 |
| JUSTICE COURT | COURTHOUSE ONE PENSION SQUARE HOUSTONE MS 38851 |
| JUSTIN SCHICK | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| JUSTUS, GARY | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| JUVENCIO ESPINOZA NARANJO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| JV CONCRETE CONSTRUCTION INC | 5830 S 19TH ST OMAHA NE 68107 |
| JW FLOORCOVERING | 9881 CARROLL CENTER ROAD SAN DIEGO CA 92126 |
| JW JORDAN COMMUNICATIONS LLC | 61 JOHN DYER WAY DOYLESTOWN PA 18901 |
| K & A FOAM AND CARPET CUSHION | 6825 MCKINLEY AVENUE LOS ANGELES CA 90001 |
| K & E SUPPLY | 120 N 57 DRIVE SUITE 2B PHOENIX AZ 85043 |
| K & R LOGISTICS INC | 9111 SOUTH LA CIENEGA BLVD #105 INGLEWOOD CA 90301 |
| K & R RENOVATIONS INC. | 604 RIDGE AVE. KENNETT SQUARE PA 19348 |
| K VA T FOOD STORES INC | ATTN : JOYCE RUBLE PO BOX 1158 ABINGDON VA 24212-1158 |
| K-COM TRANSPORT SERVICE | 1021 E. WALLACE STREET FT. WAYNE IN 46803 |
| K-W ACTUARIAL SERVICES | 640 RIVERBEND DRIVE W.M. (BILL) LOUCKS KITCHENER ON N2K 3S2 CANADA |
| K.A.STEEL CHEMICALS, INC. | 15185 MAIN STREET LEMONT IL 60439 |
| KAAS TAILORED | 13000 BEVERLY PK EDMONDS RD SUITE A MUKILTEO WA 98275 |
| KADKON AND BROWN | 540 BEAVER CREEK ROAD HUNTINGDON TN 38344 |
| KAESER COMPRESSORS, INC. | 1920-E STARITA ROAD CHARLOTTE NC 28206-4222 |
| KAESSER, ROBERT | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| KAILASARAMAN MEENAKSHISUNDA | 15014 NE 8TH PL BELLEVUE WA 98007 |
| KAILASARAMAN MEENAKSHISUNDARAM | 3371 115TH AVE NE APT 138 BELLEVUE WA 980047726 |
| KAILASARAMAN MEENAKSHISUNDARAM | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| KAISER, REBECCA | C/O BELL & POLLOCK P.C. ROBERT A BROVEGE, JR. 7000 EAST BELLVIEW AVENUE SUITE 200 GREENWOOD VILLAGE CO 80111 |
| KAITLYN WESTERGARD | 5123 TILDY IDAHO FALLS ID 83406 |
| KALE MACHINE CO., INC. | 454 MCGILL AVE. CONCORD NC 28027 |

| Claim Name | Address Information |
|---|---|
| KALIKA, THOMAS J | 466 S. SHADY AVE. CORRY PA 16407 |
| KALISCH FIERRO Y ACERO S.A. DE C.V. (US) | BLVD. OSCAR FLORES S/N JUAREZ CD. JUAREZ 32600 MEXICO |
| KAMAN INDUSTRIAL | TECHNOLOGIES-SLE512-7051 2116 ADAMS AVE. SAN LEANDRO CA 94577 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 5080 TIMBERLEA BLVD UNIT 30-31 MISSISSAUGA ON L4W 4M2 CA |
| KAMAN INDUSTRIAL TECHNOLOGIES | CORPORATION 1 WATERSIDE CROSSING WINDSOR CT 06095 |
| KAMAN INDUSTRIAL TECHNOLOGIES | CORPORATION 1 WATERSHIDE CROSSING WINDSOR CT 06095 |
| KAMAN INDUSTRIAL TECHNOLOGIES- ABQ420 | 98018 4901 PASEO DEL NORTE, STE. E ALBUQUERQUE NM 87113 |
| KAMAN INDUSTRIAL TECHNOLOGIES-ANA524 | Z34324 330 E. ORANGETHORPE AVENUE, SUITE D PLACENTIA CA 92870 |
| KAMAN INDUSTRIAL TECHNOLOGIES-BUF232 | 85963 245 COOPER AVENUE TONAWANDA NY 14150 |
| KAMAN INDUSTRIAL TECHNOLOGIES-CHR320 | 419013 2975 INTERSTATE STREET CHARLOTTE NC 28208 |
| KAMAN INDUSTRIAL TECHNOLOGIES-ELP421 | 80175 6839 COMMERCE EL PASO TX 79915 |
| KAMAN INDUSTRIAL TECHNOLOGIES-ELP421 | 85998 6839 COMMERCE EL PASO TX 79915 |
| KAMAN INDUSTRIAL TECHNOLOGIES-ELP421 | 87441 6839 COMMERCE EL PASO TX 79915 |
| KAMAN INDUSTRIAL TECHNOLOGIES-ERI217 | 175382 2335 WEST 50TH STREET ERIE PA 16506 |
| KAMAN INDUSTRIAL TECHNOLOGIES-FTW301 | 6405 HIGHVIEW DR FORT WAYNE IN 468181385 |
| KAMAN INDUSTRIAL TECHNOLOGIES-FWT334 | 85967 707 DIRECTORS DRIVE ARLINGTON TX 76011 |
| KAMAN INDUSTRIAL TECHNOLOGIES-HAR315 | 85959 HIGHWAY 119 HARLAN KY 40831 |
| KAMAN INDUSTRIAL TECHNOLOGIES-HAR315 | 85960 HIGHWAY 119 HARLAN KY 40831 |
| KAMAN INDUSTRIAL TECHNOLOGIES-HTX548 | 85968 9009 NORTH LOOP EAST HOUSTON TX 77029 |
| KAMAN INDUSTRIAL TECHNOLOGIES-HUN348 | 85966 2101 WEST FERRY WAY HUNTSVILLE AL 35801 |
| KAMAN INDUSTRIAL TECHNOLOGIES-LAK317 | 85742 5351 GREAT OAK DRIVE LAKELAND FL 33815 |
| KAMAN INDUSTRIAL TECHNOLOGIES-LON509 | 51233 311 WEST PACIFIC COAST HWY. LONG BEACH CA 90806 |
| KAMAN INDUSTRIAL TECHNOLOGIES-MUS383 | 85955 2827 EAST AVALON AVENUE MUSCLE SHOALS AL 35661 |
| KAMAN INDUSTRIAL TECHNOLOGIES-MUS383 | 85956 2827EAST AVALON AVENUE MUSCLE SHOALS AL 35661 |
| KAMAN INDUSTRIAL TECHNOLOGIES-MUS383 | 85957 2827 EAST AVALON AVENUE MUSCLE SHOALS AL 35661 |
| KAMAN INDUSTRIAL TECHNOLOGIES-NEW162 | 85698 502 BLOY STREET HILLSIDE NJ 07205 |
| KAMAN INDUSTRIAL TECHNOLOGIES-OMA372 | 85962 10164 L STREET OMAHA NE 68127 |
| KAMAN INDUSTRIAL TECHNOLOGIES-PHI174 | 435629 575C VIRGINIA DRIVE FT. WASHINGTON PA 19034 |
| KAMAN INDUSTRIAL TECHNOLOGIES-PHI174 | 85869 575C VIRGINIA DRIVE FT. WASHINGTON PA 19034 |
| KAMAN INDUSTRIAL TECHNOLOGIES-PHI174 | 86496 575C VIRGINIA DRIVE FT. WASHINGTON PA 19034 |
| KAMAN INDUSTRIAL TECHNOLOGIES-PHW431 | 85442 1001 SOUTH 54TH AVENUE, SUITE 1B PHOENIX AZ 85043 |
| KAMAN INDUSTRIAL TECHNOLOGIES-PTL830 | 85965 1703 N.E. ARGYLE PORTLAND OR 97211 |
| KAMAN INDUSTRIAL TECHNOLOGIES-SEA821 | 85961 101 SOUTH BRANDON STREET SEATTLE WA 98108 |
| KAMAN INDUSTRIAL TECHNOLOGIES-WLM212 | 238562 1314 COMMERCE PARK WILLIAMSPORT PA 17701 |
| KAMCO | 1100 TOWNSHIP LINE RD CHESTER PA 19013 |
| KANEKA TEXAS CORP | 6161 UNDERWOOD RD PASADENA CA 77507 |
| KANSAS CITY SOUTHERN RAILWAY | 36454 TREASURY CENTER CHICAGO IL 60694-6400 |
| KANSAS CITY SOUTHERN RAILWAY CO., THE | PO BOX 219335    Account No. 9013 KANSAS CITY MO 64121-9335 |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET TOPEKA KS 66625-5000 |
| KAREN D. BARNETTE | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| KAREN KNIGHT | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| KAREN LANNING | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| KARIN E. PAZ | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| KARL DEAL | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| KARL HOPS INC | 500 SOUTH STATE ST PO BOX 877 NEWTOWN PA 18940 |
| KARL HOPS, INC. | P.O. BOX 877 NEWTOWN PA 18940 |
| KARL R. BOSCHER SR. | 88N LONG WOOD LANE CLAYTON DE 19938 |

| Claim Name | Address Information |
|---|---|
| KARSON WESTERGARD | 5123 TILDY IDAHO FALLS ID 83406 |
| KATHLEEN A LAUGHLIN, TRUSTEE | 13930 GOLD CIRCLE  SUITE 201 OMAHA NE 68144 |
| KATHLEEN A. JACOBS | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| KATHLEEN LASCALA | 466 S SHADY AVE CORRY PA 164072043 |
| KATHY E. MATHIAS | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| KATHY GLOVER | 125 NORTH 16TH AVENUE POCATELLO ID 83201-4054 |
| KATHY M. BENNETT | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| KATHY TRENT-MULLINS | GENERAL SESSIONS COURT 510 ALLISON STREET MORRISTOWN TN 37814 |
| KATIE RAISER | 466 S SHADY AVE CORRY PA 164072043 |
| KATZENMEYER, BRYAN | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| KAWALLER & COMPANY LLC | 162 STATE STREET BROOKLYN NY 11201 |
| KAWASHIMA TEXTILE USA INC | 412 GROVES STREET LUGOFF SC 29078 |
| KAY MACHINE CO., INC. | 130 CANNONBALL ROAD POMPTON LAKES, NJ 07442 |
| KAYE SCHOLER LLP | 425 PARK AVENUE NEW YORK NY 10022-3598 |
| KB HOME | ARIZONA ACCOUNTING CENTER 4127 EAST VAN BUREN STREET PHOENIX AZ 85008 |
| KEARNY SHEET METAL | 579 DAVIS AVE. KEARNY NJ 07032 |
| KEEHN LANDSCAPE CONTRACTO | 132 JOHNSON AVE HACKENSACK NJ 07601 |
| KEEHN LANDSCAPE CONTRACTORS, INC. | 132 JOHNSON AVENUE HACKENSACK NJ 07601 |
| KEEN, JERRY | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| KEESLER, DON | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| KEHOE, BRUCE | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| KEITH D. HILL | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| KEITH F. NELSON | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| KEITH PAYTON | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| KEITH SQUIER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| KEITH STEWART | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| KEITHLEY INSTRUMENTS, INC | 28775 AURORA ROAD CLEVELAND OH 44139 |
| KELLEHER ASSOCIATES INC | 1255 DRUMMERS LANE SUITE 103 WAYNE PA 19087-1565 |
| KELLER, DAVID W | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| KELLERMEYER/FISHER BROS | P O BOX 3357, 1025 BROWN AVE. TOLEDO OH 43607 |
| KELLY A. WALSH | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| KELLY BOX & PACKAGING CO | 2801 COVINGTON ROAD FT. WAYNE IN 46802 |
| KELLY EQUIPMENT | 1884 WOODLAWN STREET UPLAND CA 91786 |
| KELLY L. TAYLOR | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| KELLY SERVICE | P O BOX 820405 PHILADELPHIA PA 19182-0405 |
| KELLY TEMPORARY SERVC PAS | P O BOX 31001 0422 PASADENA CA 91110-0422 |
| KELLY'S TROPHIES | 3621 GARRETT ROAD DREXEL HILL PA 19026 |
| KELMAR CORPORATION | 201 AIRPORT N. OFFICE PARK FT. WAYNE IN 46825 |
| KELVIN CRISOSTOMO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| KEMPER POWELL | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| KEMRIC INC | PO BOX 1341 SAN LUIS OBISPO CA 93406 |
| KEN CLARK INTERNATIONAL | 2000 LENOX DRIVE SUITE 200 LAWRENCEVILLE NJ 08648 |
| KEN'S CARPET UNLIMITED | 130 SALEM DRIVE OWENSBORO KY 42303 |
| KENCO TOYOTA LIFT | 102 QUEENS DRIVE KING OF PRUSSIA PA 19406 |
| KENCO TOYOTA LIFT TRUCK COMPANY | 102 QUEENS DRIVE P.O. BOX 61867 KING OF PRUSSIA PA 19406 |
| KENDALL ELECTRIC DBA RODEN | ELECTRIC-PARENT 170 MABRY HOOD RD KNOXVILLE TN 37922 |
| KENDALL ELECTRIC, INC.-AUBURN | 1200 S. GRANDSTAFF AUBURN IN 46706 |

| Claim Name | Address Information |
|---|---|
| KENDALL ELECTRIC, INC.-FT. WAYNE | 425 LEY RD. FORT WAYNE IN 46825 |
| KENNEDY COVINGTON LOBDELL & HICKMAN | PO BOX 402988 ATLANTA GA 30384-2988 |
| KENNETH BROWN | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| KENNETH E. GENTILE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| KENNETH J CRAWFORD | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| KENNETH JONES | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| KENNETH LOCKHART | 30394 CENTRAL GROVE ROAD ABERDEEN MS 39730 |
| KENNETH MATHEWS JR MD PC | 810 W 5TH NORTH ST MORRISTOWN TN 378143811 |
| KENNETH OVERK | C/O FOAMEX L.P. 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| KENNETH P. OVERK | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| KENNETRON, INC. | 103 OLD COLONY AVENUE EAST TAUNTON MA 02718 |
| KENNYS FLOOR COVERING | 246 RTE 52 CARMEL NY 10512 |
| KENT BOEGLIN | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| KENT H. LANDSBERG CO. - GRAPEVINE, TX | 4151 HIGHWAY 121 N. GRAPEVINE TX 76051 |
| KENT OXYGEN CO INC | 640 SOUTH CENTRAL KENT WA 98032 |
| KENT OXYGEN CO. ( KENTOX) | 640 SOUTH CENTRAL KENT WA 98032 |
| KENT PARKER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| KENTON PARKER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| KENTUCKY REVENUE CABINET | DEPT OF PROPERTY VALUATIO CENTRALLY ASSESSED PROP B FRANKFORT KY 40620 |
| KENTUCKY REVENUE CABINET | FRANKFORT KY 40620-0003 |
| KENTUCKY STATE TREASURER | PO BOX 1150 FRANKFURT KY 40602-1150 |
| KENTUCKY STATE TREASURER | REVENUE CABINET FRANKFORT KY 40620-0004 |
| KENYON FABRICATING, LLC (US) | 234 OLD BELWOOD RD. (S.R.1612) LAWNDALE NC 28090 |
| KERNEL ENLACES DIGITALES S.A DE C.V (US) | AVE.PASEO DE LOS LEONES #2717-4 1ER PISO CUMBRE 4-SECTOR MONTERREY 64610 |
| KERNES, FRANKLIN | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| KERR II, GEORGE A | 466 S. SHADY AVE. CORRY PA 16407 |
| KERR RUG | 539 G" ST                " FRESNO CA 93706-3492 |
| KERR, FRANCIS E | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| KERRY L. MCCABE | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| KESTER, DEBORAH | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| KESTERSON, JAYSON L | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| KETCHIE, MICHAEL | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| KEVIN BEDELL | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| KEVIN EARL PARTLOW | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| KEVIN J. BEDELL | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| KEVIN K. REID/REID TOOL REPAIR | 2001 LESLIE DRIVE GASTONIA NC 28054 |
| KEVIN L. JOHNSON | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| KEVIN NIXON | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| KEVIN PARTLOW | C/O FOAMEX L.P. 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| KEVIN R. MILLER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| KEVIN THATCHER & ASSOCIATES LTD | 155 REXDALE BLVD SUITE 201 TORONTO ON M9W 5Z8 CA |
| KEWILL | 1 EXECUTIVE DR STE 201 CHELMSFORD MA 018242564 |
| KEWILL | PART OF THE KEWILL GROUP 44 FRANKLIN STREET NASHUA NH 03064 |
| KEY POLYMER CORP | 17 SHEPARD STREET LARENCE MA 01843 |
| KEY STAFF SOURCE | 2721 6TH STREET TUSCALOOSA AL 35401 |
| KEY STAFF SOURCE, INC. | 2721 6TH STREET TUSCALOOSA AL 35401 |

| Claim Name | Address Information |
|---|---|
| KEY TRUCKING INC | PO BOX 88026 SEATTLE WA 98138 |
| KEYSTONE BROTHERS | 5252 E HOME AVENUE FRESNO CA 93727-2198 |
| KEYSTONE BROTHERS | 2801 ACADEMY WAY SACRAMENTO CA 95818-1800 |
| KEYSTONE BUILDERS | 123 OAKHILL DRIVE IRON STATION NC 28080 |
| KEYSTONE SCALE INC | 1847 LIBERTY DRIVE WILLIAMSPORT PA 17701 |
| KHALID ISRAEL | 5211 BELVEDERE STREET OAKLAND CA 94601 |
| KHANHPHANE, SAM | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| KHANHPHANE, SOMSACK | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| KHL-ENGINEERED PACKAGING SOLUTIONS - | MALOW DIV. 100 PROGRESS ROAD LOMBARD IL 60148 |
| KIDD SERVICES COMPANY | 140 SUBERTOWN ROAD ECRU MS 38841 |
| KIEWEL, JENNIFER F | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| KIFFIAN GABRIEL | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| KILBURN, THOMAS C | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| KILGORE PLUMBING | 768 NOE'S CHAPEL ROAD MORRISTOWN TN 37814 |
| KIM ALEXANDER | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| KIM MILLER, PHR | 7821 DONIPHAN DR. ANTHONY TX 79821 |
| KIM RAMIREZ | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| KIMBERLEY FETROW | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| KIMBERLEY PRIEST | PO BOX 694 MOOREVILLE MS 38857 |
| KIMBERLY BITTICK | C/O FOAMEX L.P. 4011 WEST CLARENDON, SUITE A PHOENIX AZ 85019 |
| KIMBERLY KELLY | 415 ATLANTIC CITY AVE GROVER BEACH CA 93433 |
| KIMBERLY LANELL PAYNE | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| KIMBERLY RAMIREZ | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| KINDER BUILDERS, INC. | 2524 E. PONTIAC STREET FORT WAYNE IN 46803 |
| KINECOR | PLACE D'ARMES STATION POSTALE 36 MONTREAL QC H2Y 3E9 CA |
| KING COUNTY TAX COLLECTOR | 500 FOURTH AVE ROOM 600 SEATTLE WA 98104 |
| KING COUNTY TAX COLLECTOR | 500 4TH AVE, ROOM 600 SEATTLE WA 98104-2387 |
| KING COUNTY TREASURY OPERATIONS | KING COUNTY ADMINISTRATION BLDG 500 FOURTH AVENUE, ROOM #600 SEATTLE WA 98104-2387 |
| KING COUNTY TREASURY OPERATIONS | ATTN: LINDA CRANE NELSEN 500 FOURTH AVENUE, ROOM # 600   Account No. 25201963 SEATTLE WA 98104-2387 |
| KING KOIL | PO BOX 88 TAYLOR PA 18517 |
| KING KOIL | 1112 KING WOOD AVE NORFOLK VA 23502 |
| KING KOIL | DBA QUILTING 7600 INDUSTRIAL PARKWAY PLAIN CITY OH 43064 |
| KING KOIL | DIV OF COMFORT MATTRESS 30450 LITTLE MACK ROSEVILLE MI 48066 |
| KING KOIL | DBA AMERICAN BEDDING 1605 CANDLER HWY 6 GAINESVILLE GA 30501 |
| KING KOIL | 1114 W COMMERCE ST SAN ANTONIO TX 78207 |
| KING KOIL | DBA IMPERIAL BEDDING PO BOX 830067 SAN ANTONIO TX 78283-0067 |
| KING KOIL | DBA NORTHWEST BEDDING 6102 S HAYFORD ROAD SPOKANE WA 99204 |
| KING KOIL CORP HEADQUARTERS | 7501 S QUINCY STREET SUITE 130 WILLOWBROOK IL 60527 |
| KING KOIL NORTHEAST | 24 THOMPSON RD EAST WINDSOR CT 060889698 |
| KING STEEL INC | PO BOX 718 BENSALEM PA 19020 |
| KINGS COUNTY TAX COLLECTOR | 500 FOURTH AVENUE SEATTLE WA 98104 |
| KINGS MILL INC | 6000 PENNELL ROAD MEDIA PA 19063 |
| KINSLOW, ROBERT D | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| KIPFER, DAVID | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |

| Claim Name | Address Information |
| --- | --- |
| KIRK BOLEN | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| KIRKLAND SALES INC | 2210 SHERWIN STREET GARLAND TX 75041 |
| KIRKPATRICK & LOCKHART LL | 1601 K STREET NW WASHINGTON DC 20006-1600 |
| KIRKPATRICK & LOCKHART LL | 1800 MASSACHUSETTS AVE NW 2ND FLOOR WASHINGTON DC 20036-1800 |
| KIRKSEY JR, JOHN | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| KISSINGER, ROBERT | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| KIYO TOMOIKE | 2031 WEST 234TH ST TORRANCE CA 90501 |
| KIYO TOMOIKE (NO FAX) | 2031 W. 234TH ST. TORRANCE CA 90501 |
| KKW TRUCKING INC | 3100 POMONA BLVD. POMONA CA 91768-3274 |
| KKW TRUCKING INC | P. O. BOX 2960 POMONA CA 91769-2960 |
| KKW TRUCKING, INC. | 3100 POMONA BLVD.   Account No. FLST POMONA CA 91768 |
| KLEEN SITES GEOSERVICES, INC. | 171 LOTT COURT WEST COLUMBIA SC 29169 |
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS | SUITE 400 260 SOUTH BROAD STREET PHILADELPHIA PA 19102-5003 |
| KLETT LIEBER ROONEY& SCHO | 40TH FLOOR ONE OXFORD CEN PITTSBURGH PA 15219-6498 |
| KLINE HEATING & AIR CONDITIONING, INC. | P. O. BOX 121, 409 SOUTH SPRING STREET FULTON MS 38843 |
| KLINE, PATRICIA ANN | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| KLINE, PATTY | 252 THORNE RIDGE EL PASO TX 79932 |
| KLINE, WILLIAM | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| KLINGER CONSTRUCTORS, LLC | 8701 WASHINGTON NE ALBUQUERQUE NM 87113 |
| KLINK TRUCKING, INC. | P.O. BOX 428, 3320 W 800S ASHLEY IN 46705 |
| KLOBERDANCE, DAVID BRENT | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| KMC CRANE SERVICE | 1711 BLUFF ROAD MONTEBELLO CA 90640 |
| KNIGHT TRANSPORTATION | PO BOX 29897 PHOENIX AZ 85038 |
| KNIGHT, KAREN | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| KNIPSTEIN, GARY L | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| KNIPSTEIN, LAURA | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| KNOX, WILLIAM | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| KNOX, WILLIAM | P. O. BOX 844 CORNELIUS NC 28031 |
| KNOXVILLE BLUE PRINT & SUPPLY CO, INC. | P.O. BOX 3293 KNOXVILLE TN 37927-3293 |
| KOEBE, ROGER | 466 S. SHADY AVE. CORRY PA 16407 |
| KOETTER FIRE PROTECTION, LLC | 10351 OLYMPIC DRIVE DALLAS TX 75220 |
| KOGER AIR | P.O. BOX 2098 MARTINSVILLE VA 24113 |
| KOLANO & SAHA ENGINEERS I | 3559 SASHABAW RD WATERFORD MI 48329-2656 |
| KOLON GLOTECH USA CORP | 21 BUTTERFIELD TRAIL BLVD UNIT B EL PASO TX 79906 |
| KOLTEN WESTERGARD | 5123 TILDY IDAHO FALLS ID 83406 |
| KONECRANES, INC. | 3903 VOLUNTEER DRIVE, SUITE 4 CHATTANOOGA TN 37416 |
| KONGSBERG | 3000 KEFAUVER MILAN TN 38358 |
| KONICA MINOLTA BUSINESS | PO BOX 7247-0322 PHILADELPHIA PA 19170-0322 |
| KONICA MINOLTA SENSING AMERICA | 101 WILLIAMS DR. RAMSEY NJ 07446 |
| KOORSEN FIRE & SECURITY | 3209 CAPRICE COURT FORT WAYNE IN 46808 |
| KOORSEN PROTECTION SERVICES, INC. - FT. | WAYNE 3209 CAPRICE COURT FT. WAYNE IN 46808 |
| KORN FERRY INTERNATIONAL | NW 5064, PO BOX 1450 MINNEAPOLIS MN 55485-5065 |
| KORNYLAK CORP. | 400 HEATON ST. HAMILTON OH 45011 |
| KORY OR LUPITA SPARKS | 833 MAGNOLIA AVE EL CAJON CA 920206111 |
| KOTYCK BROS LTD | 1076 RANGEVIEW ROAD MISSISSAUGA ON L5E 1H3 CA |
| KOZAK, ANTHONY | C/O WILLIAM M. BENDON, ESQUIRE 334 W. FRONT STREET MEDIA PA 19063 |
| KP CHEMICALS LMS LTD | BANK AS PAREX BANKA SWIFT CODE PARXLV22 CORRESPONDENT BANK JP MORGAN CHASE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| KP OF CA INC | 3972 HAMILTON AVENUE CLEVELAND OH 44114 |
| KPMG LLP | ACCOUNTING SERVICE CENTER SUITE 1100 UNIVERSITY CENTRE 393 UNIVERSITY AVENUE TORONTO ON M5G 2N9 CA |
| KPMG LLP | DEPT 0566 PO BOX 120001 DALLAS TX 75312-0522 |
| KRAUSS MAFFEI | 7095 INDUSTRIAL ROAD FLORENCE KY 41042 |
| KREAGER, SUSAN | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| KROLL | P.O. BOX 1418 COLUMBUS GA 31902-1418 |
| KROLL ASSOCIATES INC | ATTN ACCOUNTING PO BOX 30835 NEWARK NJ 07188-0835 |
| KROLL BACKGROUMD AMERCIA, INC. | 1900 CHURCH STREET SUITE 300 NASHVILLE TN 37203 |
| KRONOS | 297 BILLERICA ROAD CHELMSFORD MA 01824 |
| KRONOS COMPUTERIZED TIME | SYSTEM INC P.O. BOX 2622 TORONTO ON M5W 2N7 CA |
| KRONOS INC | PO BOX 845748 BOSTON MA 02284-5748 |
| KRUMMA, RYAN L | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| KTK STEEL DRUM CORP | 65 MIDVALE RD. EDISON NJ 08817 |
| KUEHNE & NAGEL INC | C/O FIRST CHICAGO BAN PO BOX 33100 NEWARK NJ 07188-0100 |
| KUHN, LOUIS | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| KUHN, LUIS | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| KURTIS ANDERSON | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| KWIK COPY / PRINT WORKS | 2735 WEST MCDOWELL RD PHOENIX AZ 85009 |
| KWIK KOPY PRINTING | 3341 BLOOR STREET WEST TORONTO ON M8X 1E9 CA |
| KYLE SCHULTZ | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| KYMM SHAW | 3823 WILLOW RIDGE DR AMMON ID 83406 |
| L & H SUPPLY COMPANY INC. | 25 AMERICAN DRIVE JACKSON TN 38301 |
| L & J PRODUCTS  & SALES | PO BOX 189 SHERMAN MS 38869 |
| L & K DISTRIBUTING | 129 NORTH 2ND AVE POCATELLO ID 83201 |
| L & N PAD & FOAM RECYCLING | 5801 WAREHOUSE WAY STE A SACRAMENTO CA 958264928 |
| L & P SCIENTIFIC CONSULTING LLC | 1014 MONTANA AVENUE SUITE 417 EL PASO TX 79902 |
| L & S ENTERPRISES | 207 PASO NOBE EL PASO TX 79912 |
| L & S LINENS | 323 ALLERTON AVENUE SOUTH SAN FRANCISCO CA 94080 |
| L&J SCRAP METAL & SALVAGE | 1529 HIWASSEE ROAD SWEETWATER TN 37874 |
| L&P FINANCIAL SERVICES | LEGGETT AND PLATT INC PO BOX 198747 ATLANTA GA 30384-8747 |
| L&P FINANCIAL SERVICES | GRIBETZ INTERNATIONAL PO BOX 952092 MAIN PO ST LOUIS MO 63195-2092 |
| L&P SCIENTIFIC CONSULTING, LLC | 1131 EAST WYOMING DRIVE EL PASO TX 79902 |
| L. E. SILVEY | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| L. V. IVY | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| L.A. COUNTY | L.A. COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110   Account No. 2009 LOS ANGELES CA 90054-0110 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110   Account No. 2009 LOS ANGELES CA 90054-0110 |
| L.A. RUBBER | 2915 EAST WASHINGTON BLVD. LOS ANGELES CA 90023 |
| L.A. WOOLLEY | 620 TIFT ST. BUFFALO NY 14220 |
| L.N. CURTIS & SONS | 629 SOUTH INDUSTRIAL WAY SEATTLE WA 98108 |
| LA CIE CLIMAX LTEE | 16883 BLVD HYMUS KIRKLAND QC H9H 3L4 CA |
| LA COSTA WATER CONSULTANTS | 977 N. MAIN ST. ORANGE CA 92867 |
| LA COUNTY DEPT OF PUBLIC | PO BOX 1460 CASHIER UNIT ALHAMBRA CA 91802 |
| LA COUNTY FIRE DEPARTMENT | PO BOX 513148 LOS ANGELES CA 90051-1148 |
| LA FOAM | 6408 CLARA STREET BELL GARDENS CA 90201 |
| LA GRASTA, SUSAN | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| LAB SAFETY SUPPLY, INC. | 401 S. RIGHT RD. JANESVILLE WI 53546 |
| LAB SUPPORT | FILE #54318 LOS ANGELES CA 90074-4318 |

| Claim Name | Address Information |
|---|---|
| LABCONCO CORPORATION | 8811 PROSPECT AVENUE KANSAS CITY MO 64132 |
| LABEL HOUSE | 20512 CRESCENT BAY DRIVE, #108 LAKE FOREST CA 92630 |
| LABOR ALLIANCE MANAGED TR | PO BOX 55367 HAYWARD CA 94545-0367 |
| LABOR READY | P.O. BOX 641034 PITTSBURGH PA 15264-1034 |
| LABOR READY NORTHEAST | PO BOX 641034 PITTSBURGH PA 15264-1034 |
| LABOR WORKS | PO BOX 1755 GIG HARBOR WA 98335 |
| LABORATORIOS IND. DEMEXICO/JORGE | A.GONZALEZ H.(US) PEDRO ROSALES DE LEON # 7521-6 COL.FUENT CHIHUAHUA JUAREZ 32520 |
| LABORATORY TESTING INC | 2331 TOPAZ DRIVE HATFIELD PA 19440 |
| LACEY, RYAN RAY | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| LACO TECHNOLOGIES, INC. | 139 WEST 2260 SOUTH SALT LAKE CITY UT 84115 |
| LADERS, JAMES A | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| LAETITIA BONNAILLIE | 7720 A STENTON AVENUE APT 12 PHILADELPHIA PA 19118 |
| LAGGAN, RAYMOND | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| LAGUNA, JUAN J | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| LAHTI, FRANK | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| LAI, HIU-WOON | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| LAIRD PLASTICS (CANADA) | INC. 9220 BOUL DES SCIENCES POSTAL STATION A VILLE D' ANJOU ON H1J 3A9 CA |
| LAIRD PLASTICS INC.-INDIANAPOLIS, IN | 3131 N. FRANKLIN, SUITE J INDIANAPOLIS IN 46226 |
| LAIRD PLASTICS, INC - BRISTOL, PA | 211 SINCLAIR STREET BRISTOL PA 19007 |
| LAKE NORMAN CHAMBER OF COMMERCE | 20916 TORRENCE CHAPEL ROAD PO BOX 760 CORNELIUS NC 28031 |
| LAKE SHORE INDUSTRIAL SERVICES, INC. | 2230 CAUGHEY ROAD ERIE PA 16506 |
| LAKELAND FENCE CORP. | 13129 E. IMPERIAL HWY. WHITTIER CA 90605 |
| LAKESIDE TERMITE AND PEST CONTROL | 160 FREE WILL RIDGE ROAD GAINESBORO TN 38562 |
| LAKEWAY CONTAINER INC | 5715 SUPERIOR DRIVE MORRISTOWN TN 37814 |
| LAKEWAY FIRE PROTECTION | 3340 CHEROKEE DRIVE MORRISTOWN TN 37814 |
| LAKEWAY MECHANICAL CONTRACTORS | 341 HAMBLEN AVE STE 100 MORRISTOWN TN 378131166 |
| LAKEWAY PALLET | 330 HIGHWAY 25 E NEWPORT TN 37821 |
| LAKEWAY REGIONAL HOSPITAL | P O BOX 330159 NASHVILLE TN 37203 |
| LAMAGNA, MARVEN F | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| LAMBERT, ANNE | P.O. BOX 244 ARCADE NY 14009 |
| LAMINEX INC | 4211 PLEASANT RD FORT MILL SC 297089328 |
| LAMON, RANDALL | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| LAMONTE.SCOTT | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| LAN-COM TECHNOLOGIES, INC | 945 3RD AVENUE SE HICKORY NC 28602 |
| LANCASTER, GEORGE | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| LANCE SHANN | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| LANCER | PO BOX 848 BUSINESS HIGHWAY 220 STAR NC 27356 |
| LAND'S END BUSINESS OUTFITTERS | 6 LAND'S END LANE DODGEVILLE WI 53595 |
| LAND, JOSHUA | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| LANDEROS BELTRAN, JULIO A | 19201 S. REYES AVE. COMPTON CA 90221 |
| LANDERS, GERALD A | 466 S. SHADY AVE. CORRY PA 16407 |
| LANDIS RATH & COBB LLP | 919 MARKET STREET SUITE 600 PO BOX 2087 WILMINGTON DE 19899 |
| LANDON ELECTRIC SERVICE CO., INC | 1045 CARDEN FARM DR. CLINTON TN 37716 |
| LANDON, LARRY | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| LANDRAIL, INC. | P.O. BOX 161, STATE ROAD 205 LA OTTO IN 46763 |
| LANDSTAR EXPRESS AMERICA | INC WORLD HEADQUARTERS P O BOX 651434 CHARLOTTE NC 28265-1434 |
| LANDSTAR EXPRESS AMERICA, INC. | 13410 SUTTON PARK DRIVE SOUTH JACKSONVILLE FL 32224 |

| Claim Name | Address Information |
|---|---|
| LANDSTAR INWAY | ATTN: SANDRA 12793 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| LANDSTAR INWAY INC | 12793 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| LANDSTAR LOGISTICS***** | P.O. BOX 8500-54293 PHILADELPHIA PA 19178-4293 |
| LANDSTAR RANGER, INC | PO BOX 8500-54293 PHILADELPHIA PA 19178-4293 |
| LANETTE I. TYNAN | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| LANGER, DONNA | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| LANNING, KAREN | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| LANTIC SUGAR LTD. | PO BOX 3299 POSTAL STATION A TORONTO ON M5W 4K2 CA |
| LANXESS CORPORATION | 13674 COLLECTIONS CENTER DR CHICAGO IN 60693 |
| LAPEYRE STAIR | P.O. BOX 50699 NEW ORLEANS CA 70150 |
| LAPORTE COUNTY TREASURER | PO BOX J MICHIGAN CITY IN 46361 |
| LARA FERNANDO | 6991 EUREKA DRIVE RIVERSIDE CA 92503 |
| LARA, ANDRES | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| LARA, FERNANDO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| LAREDO FREIGHT DISPATCH | 12014 SARA ROAD LAREDO TX 78045 |
| LARIVIERE, JULIE | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| LARRY D. THERIAULT | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| LARRY ESSELBURN | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| LARRY HAMPTON | 708 GATEWAY STREET N E CEDAR RAPIDS IA 52402 |
| LARRY JACKSON | 7 CR 4090 MARIETTA MS 38856 |
| LARRY LANDON | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| LARRY LATINER | 1761 PINE VALLEY ROAD BAYFIELD CO 81122 |
| LARRY M. HERMAN | C/O FOAMEX L.P. 5050 F STREET OMAHA NE 68117-1316 |
| LARRY W. BLEDSOE | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| LASCALA, KATHLEEN | 274 SANDUSKY ROAD ARCADE NY 14009 |
| LASH INDUSTRIES INC | DBA SQUARE DEAL MATTRESS 1354 HUMBOLDT AVE CHICO CA 95928 |
| LASSUS BROS OIL INC | 1800 MAGNAVOX WAY FORT WAYNE IN 46804 |
| LATEX INTERNATIONAL | PO BOX 932593 ATLANTA GA 31193-2593 |
| LATEXCO US | 975 GERRARD ROAD LAVONIA GA 30553 |
| LAUBACH, DONNA | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| LAUGERS CARPET ONE | 300 WALNUT ST FINDLAY OH 45840 |
| LAUNCH PAD DISTRIBUTION INC | 2565 BERRYESSA CT TRACY CA 953045825 |
| LAURA C. SOUTHERLAND | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| LAURA KNIPSTEIN | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| LAURA L. MEYER | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| LAURA NORTHRUP | 466 S SHADY AVE CORRY PA 164072043 |
| LAURA SMOCK | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| LAURELYN HEWITT | C/O FOAMEX L.P. 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| LAURELYN MARIE HEWITT | C/O FOAMEX L.P. 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| LAURENTIDE CONTROLS | 18000 RTE TRANSCANADIENNE KIRKLAND QC H9J 4A1 CA |
| LAURI, BARBARA JOANN | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| LAUTERBACH BORSCHOW & CO | 4130 RIO BRAVO DRIVE SUITE B EL PASO TX 79902 |
| LAVEY ROOFING SERVICES, INC. | 1217 E. WAKEHAM AVENUE SANTA ANA CA 92705 |
| LAVEY ROOFING SYSTEMS, | A TECTA AMERICA COMPANY 1217 E. WAKEHAM AVENUE SANTA ANA CA 92705 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | 400 MADISON AVENUE, 4TH FLOOR NEW YORK NY 10017 |
| LAW OFFICE OF WANDA W CROSS | PO BOX 99 COLLIERVILLE TN 38027 |
| LAWNS AND GARDENS | 18375 BARNHART ROAD DAVIDSON NC 28036 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE LANDAHL | 335 AL SLINGER ROAD JONESBOROUGH TN 37659 |
| LAWRENCE STORCK | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| LAWRENCE, CANUTE | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| LAWSON PRODUCTS, INC. | 14979 SANDALWOOD LANE CHINO HILLS CA 91709 |
| LAWYER ASSESSMENT | ADMINISTRATIVE OFFICE OF PA COURTS PO BOX 46 CAMP HILL PA 17001-0046 |
| LAXA, ALFREDO M | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| LAYTON, MELANIE D | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| LAZO, JOSE A | 4011 WEST CLAREDON, SUITE A PHOENIX AZ 85019 |
| LE GRAND UNIFORMS INC | 2417 AVE MONT ROYALE E MONTREAL QC H2H 1L2 CA |
| LE ROUX, DEBRA A | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| LEACH LOGISTICS | ACCOUNTS RECEIVABLE PO BOX 20599 SUN VALLEY NV 89433 |
| LEACH, ROBERT | HVAC REPAIR 269 SADDLE RIVER ROAD SADDLE BROOK NJ 07663-4643 |
| LEADER PETROLEUM LTD | 18 PARKHURST BLVD. TORONTO ON M4G 2C6 CA |
| LEAL, JOSE A | 19201 S. REYES AVE. COMPTON CA 90221 |
| LEAN SOLUTIONS TEAM LLC | 2640 LAVENDER DRIVE FT WAYNE IN 46818 |
| LEAN SOLUTIONS TEAM, LLC | 2640 LAVENDER DRIVE FORT WAYNE IN 46818 |
| LEAR | LEAR SEATING CORP LOCK BOX 67 68101 DETROIT MI 48267 |
| LEAR CORP | 22616 NETWORK PLACE CHICAGO IL 60673 |
| LEAR TRIM LP | PO BOX 67-68101 DETROIT MI 48267 |
| LEBOEUF LAMB GREENE MACRAE LLP | 125 WEST 55TH STREET NEW YORK NY 10019-5389 |
| LEDEZMA-BRAVO, SILVIO | 19201 S. REYES AVE. COMPTON CA 90221 |
| LEE ANN MARIE FUENTES | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| LEE CONTROLS, INC. | 727 SOUTH AVENUE PISCATAWAY NJ 08854 |
| LEE COUNTY BOARD OF | SUPERVISORS PO BOX 1785 TUPELO MS 38802 |
| LEE COUNTY TAX COLLECTOR | PO BOX 271 TUPELO MS 38802 |
| LEE D. FLURER | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| LEE HECHT HARRISON | 300 BELLEVUE PARKWAY SUITE 150 WILMINGTON DE 19809 |
| LEE HECHT HARRISON | DEPT CH # 10544 PALATINE IL 60055-0544 |
| LEE HECHT HARRISON, LLC | 175 BROAD HOLLOW ROAD   Account No. 8310 MELVILLE NY 11747 |
| LEE MCHANEY | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| LEE NATIONAL DENIM DAY | PO BOX 60468 LOS ANGELES CA 90060-0468 |
| LEE R. MCHANEY | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| LEE, ALAN K | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| LEE, SHIRLEY I | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| LEGGETT & PLATT | 1 LEGGETT ROAD CARTHAGE MO 64836 |
| LEGGETT, TONY | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| LEHIGH SAFETY SHOES | 120 PLAZA DR. VESTAL NY 13850 |
| LEHIGH VALLEY SAFETY SUPPLY CO., INC. | 1105 E. SUSQUEHANNA STREET ALLENTOWN PA 18103-4203 |
| LEHMS INC | DBA CARPETLAND 4301 INDUSTRIAL AVE LINCOLN NE 68508 |
| LEIGH, DEBORAH A | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| LELVIS, FRED E | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| LEMAN USA, INC | 1860 RENAISSANCE BLVD STURTEVANT WI 53177 |
| LEMELSON MEDICAL, EDUCATION AND RESEARCH | FOUNDATIONS, LIMITED PARTNERSHIP SUITE 284, UNIT 802 930 TAHOE BLVD. INCLINE VILLAGE NV 89451-9436 |
| LEMISH, ALAN | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| LEMISH, SHEILA  F | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| LEMTECH INTERNATIONAL, INC. | 235 MCLEAN BOULEVARD PATERSON NJ 07504 |
| LENAPE TOOLING | 7 EAST WALNUT STREET PERKASIE PA 18944 |

| Claim Name | Address Information |
| --- | --- |
| LENGACHER, LINDA | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| LEON LEBEL | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| LEONARD C BRAGAN | 928 WALTERS DRIVE MORRISTOWN TN 37814 |
| LEONARD KINZER | 3643 CR 18 WATERLOO IN 46793 |
| LEONARD M ANTHONY | 1955 AUGUSTA DRIVE CENTER VALLEY PA 18034 |
| LEONARD ROBERTS | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| LEONARD SILVEY | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| LEONARDO GUZMAN | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| LEONARDO MORALES | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| LEONARDS CARPET SERVICE | 1121 NORTH RED GUM STREET ANAHEIM CA 92806 |
| LEONARDS CARPET SERVICE I | 1121 NORTH RED GUM STREET ANAHEIM CA 92806 |
| LEOPOLDO GUAJARDO | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| LERNER, MELISSA | 20 INVERNESS HILLSBOROUGH CA 94010 |
| LES PRODUITS COTTONIA 2000 INC | 9200 RUE MEILLEUR MONTREAL QC H2N 2A9 CA |
| LES SCHWAB TIRE CENTER | 22101 84TH AVENUE SOUTH KENT WA 98032 |
| LESCO PAPER & BOX CO | PO BOX 46826 PHILADELPHIA PA 19160-6826 |
| LESHCHENKO, INNA I | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| LESHCHENKO, VYACHESLAV | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| LESIK REFRIGERATION | 13543 ESTES ROAD UNION CITY PA 16438 |
| LETICIA TREJO ALTAMIRANO | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| LETICIA TRUJILLO | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| LEUS, MIKHAIL | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| LEVINSTEIN, EDWARD | 274 SANDUSKY ROAD ARCADE NY 14009 |
| LEVY & SON | 11024 INDIAN TRAIL DALLAS TX 75229 |
| LEVY DIAMOND BELLO & ASSOC | PO BOX 352 MILFORD CT 06460 |
| LEVYING OFFICER | ORANGE CTY MARSHAL CENTRAL DIV 909 NORTH MAIN ST SANTA ANA CA 92701 |
| LEVYING OFFICER-ORANGE CTY | MARSHALL/CENTRAL DIVISION 909 N MAIN ST SANTA ANA CA 92701 |
| LEWELLYN TECHNOLOGY | PO BOX 618 LINTON IN 47441 |
| LEWIS ELECTRONICS | 1400 WEST ELM ST HUMBOLDT TN 38343 |
| LEWIS INDUSTRIES INC | 10035 GEARY AVENUE SANTA FE SPRINGS CA 90670 |
| LEWIS PUMP COMPANY, INC. | 8140 ALLPORT AVE. SANTA FE SPRINGS CA 90670 |
| LEWIS, BARBARA | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| LEWIS, BRYAN | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| LEWIS, DAVID | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| LEWIS, DIAMEOIN | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| LEYTON, RONALD | 19201 S. REYES AVE. COMPTON CA 90221 |
| LEYVA, MONICA | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| LG CHEM AMERICA INC | PO BOX 34433 NEWARK NJ 07189-4433 |
| LIBERTY PERSONNEL SERVICES | 410 FEHELEY DRIVE KING OF PRUSSIA PA 19406 |
| LIBERTY PERSONNEL SERVICES INC | 410 FEHELEY DRIVE KING OF PRUSSIA PA 19406 |
| LIBERTY PERSONNEL SERVICES, INC. | 410 FEHELEY DRIVE ATTN: MAUREEN SPRISSLER KING OF PRUSSIA PA 19406 |
| LIBERTY RECEIVABLES GROUP | 323 ANDORRA GLEN COURT LAFAYETTE HILL PA 19444 |
| LIBERTY RECEIVABLES GROUP, INC. | 323 ANDORRA GLEN COURT LAFAYETTE HILL PA 19444 |
| LIBORIO CRUZ GUITERREZ | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| LICTUS KEYSTONE, INC. | P.O. BOX 82 Account No. 110-1 CLYMER NY 14724 |
| LIEBERT C/O DELTA ENGINEERING CO. | 200 E. SUNSET, SUITE D EL PASO TX 79922 |
| LIFE STYLE FURNITURE MFG INC | PO BOX 146 OKOLONA MS 38860 |
| LIFTECH HANDLING INC | PO BOX 2556 BUFFALO NY 14240-2556 |

| Claim Name | Address Information |
|---|---|
| LIGGETT, LINDA | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| LIGHT SPEED DELIVERY INC | 3720 SOUTH PARK AVE BUFFALO NY 14219 |
| LIGHTHOUSE COMMUNICATIONS | 70 UHLAND STREET EAST RUTHERFORD NJ 07073 |
| LIGHTSPEED DELIVERY | 3720 SOUTH PARK AVE BUFFALO NY 14219 |
| LIKENS, CECIL | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| LILLIAN RICHARDSON | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| LILLIE, DAVID L | 466 S. SHADY AVE. CORRY PA 16407 |
| LILY PEDROZA | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| LIMON, ALFREDO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| LINARES, MARIO | 19201 S. REYES AVE. COMPTON CA 90221 |
| LINCOLN MATTRESS & FURNITURE | 4815 S 14TH STREET LINCOLN NE 68512 |
| LINDA BOONE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| LINDA C. HARBIN | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| LINDA JEAN SORG | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| LINDA K. HAWCO | 466 S SHADY AVE CORRY PA 164072043 |
| LINDA L. DUFFY | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| LINDA L. LOFTUS | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| LINDA LENGACHER | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| LINDA LIGGETT | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| LINDA M. GEDDIS | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| LINDA R. JACKSON-PAIGE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| LINDA S. UPTON | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| LINDA THACKER | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| LINDA WRIGHT | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| LINDAO, JORGE | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| LINDBERGH CARPET CO | 6435 SOUTH VALLEY VIEW SUITE G LAS VEGAS NV 89118 |
| LINDE CANADA LIMITED | LINDE SERVICE A LA CLIENTELE 5555 BOULEVARD DES GRANDES PRAIRIES MONTREAL QC H1R 1B4 CA |
| LINDE CANADA LIMITED | LINDE SERVICE A LA CLIENTELE 5555 BOULEVARD DES GRANDES PRAIRIES MONTREAL QC H1R 1B4 CANADA |
| LINDE INC | 88718 EXPEDITE WAY CHICAGO IL 60695-1700 |
| LINDE LLC | ATTN: ED HYLAND - REV. MGT. - 1E 575 MOUNTAIN AVE   Account No. 2324680 MURRAY HILL NJ 07974 |
| LINDE, INC. | 575 MOUNTAIN AVE. MURRY HILL NJ 07974 |
| LINDEN BULK TRANSPORTATION | 4200 TREMLY POINT LINDEN NJ 07036 |
| LINDON CHIU | 1474 MADRONE WAY SAN PABLO CA 94806 |
| LINDSAY LUMBER | 15101 PARAMOUNT BLVD. PARAMOUNT CA 90723 |
| LINDSEY, EARNEST | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| LINDSEY, STEVE | 1100 LOUISIANA STREET SUITE 2200 HOUSTON TX 77002 |
| LINGENFELTER, JANET S | 466 S. SHADY AVE. CORRY PA 16407 |
| LINK AMERICA TRANSPORTATION INC | PO BOX 26485 OKLAHOMA CITY OK 73126-0485 |
| LINK BOILER & MECHANICAL | PO BOX 1791 HICKORY NC 28603-1791 |
| LINNEMEIER, MARTIN M | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| LINNEMEIER, MICHELE | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| LINOMA SOFTWARE | 1409 SILVER STREET ASHLAND NE 68003 |
| LINQUIST, RONALD | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| LINWOOD PROPERTIES LLC | 928 WEST STATE STREET TRENTON NJ 08618 |

| Claim Name | Address Information |
| --- | --- |
| LINWOOD SUNOCO | RIDGE ROAD & MARKET STREET LINWOOD PA 19061 |
| LINX LOGISTICS | 6353 DERBY WAY TRINITY NC 27370 |
| LIQUID HANDLING SYSTEMS | 1441 VILLAGE WAY SANTA ANA CA 92705 |
| LIQUID TRANSPORT CORP | 3254 SOLUTIONS CENTER CHICAGO IL 60677-3002 |
| LIQUIDITY SOLUTIONS, INC | ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LISA DIXON | C/O FOAMEX L.P. 7501 MERIDIAN PLACE NW SUITE B ALBUQUERQUE NM 87121 |
| LISA MCABEE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| LISA WESTFALL | C/O FOAMEX L.P. 274 SANDUSKY ROAD P. O. BOX 37 ARCADE NY 14009 |
| LISA WESTFALL | 466 S SHADY AVE CORRY PA 164072043 |
| LITCO PETROLEUM, INC. | P.O. BOX 1088 CORINTH MS 38835 |
| LITTLE JOHN-REULAND CORP. | 4575 PACIFIC BLVD. LOS ANGELES CA 90058 |
| LITTLETON, PERCY | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| LITZINGER, SANDRA L | 466 S. SHADY AVE. CORRY PA 16407 |
| LIVENGOOD, MARTIN | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| LIVINGSTON & HAVEN | 11616 WILMAR BLVD. CHARLOTTE NC 28273 |
| LIVINGSTON INTERNATIONAL | CONSULTING GROUP THE WEST MALL P.O. BOX 5640 STATION A TORONTO ON M5W 1P1 CA |
| LIVINGSTON INTERNATIONAL | PO BOX 5640 TORONTO ON M5W 1P1 CA |
| LIVINGSTON INTERNATIONAL | PO BOX 490 BUFFALO NY 14225 |
| LIVINGSTON MANAGED SRVICES | 405 THE WEST MALL TORONTO ON M9C 1L4 CA |
| LIZYM TRANSPORT FREIGHT SER | 8733 AV COSTA SUR SAN DIEGO CA 92154 |
| LK MILLER CONTRACTING | 1056 W GERMANTOWN PIKE NORRISTOWN PA 19403 |
| LLERENA, IGNACIO | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| LLOYD A. CHIN | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| LLOYD GROUP LTD | DBA USA FLOORING PO BOX 10720 WILMINGTON NC 28404 |
| LME BEAMECH, INC. | PO BOX 341 RIVERSIDE NJ 08075 |
| LOAD KING TRAILER RENTALS LTD | 1500 DUNDAS EAST MISSISSAUGA ON L4X 1L4 CA |
| LOADING DOCK, INC. | 20 META LANE LODI NJ 07644 |
| LOAR SERVICE CO. INC. | P.O. BOX 7155 TUPELO MS 38801 |
| LOAR SERVICE COMPANY, INC. | 784 WESTMORELAND DRIVE TUPELO MS 38801 |
| LOBO INDUSTRIAL (US) | BLVD. OSCAR FLORES SANCHEZ NO.3821-2 CHIHUAHUA JUAREZ 32630 |
| LOCAL 32 BJ DIST 36 | BENEFIT FUNDS 425 S 15TH STREET PHILADELPHIA PA 19102 |
| LOCATION CANVEC INC. | 2150-46E AVENUE LACHINE QC H8T 2P2 CA |
| LOCATION DE REMORQUES PROVI | 2150 46 AVENUE LACHINE QC H8T 2P2 CANADA |
| LOCKETT SR, GEOFFREY C | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| LOCKHART, JEFFREY DWAYNE | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| LOCKHART, S RUTH | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| LOCKTON INSURANCE BROKERS | 725 S FIGUEROA ST 35TH FL LOS ANGELES CA 90017 |
| LOESEL SCHAAF INSURANCE AGE | 3537 WEST 12TH STREET ERIE PA 16505 |
| LOESEL SCHAAF INSURANCE AGENCY | 3537 WEST 12TH STREET ERIE PA 16505 |
| LOESEL-SCHAFF (HEALTHAMERICA BROKER) | 3537 W 12TH STREET ERIE PA 16505 |
| LOEW JR, EDWIN J | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| LOFTUS, LINDA L | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| LOGICAL SYSTEMS, INC. | P.O. BOX 341321 BARTLETT TN 38184 |
| LOGISTICS INFORMATION SYSTEMS, INC. | 492 OLD CONNECTICUT PATH FRAMINGHAM MA 01701 |
| LOGISTICS MGMT RESOURCES INC | PO BOX 83678 BATON ROUGE LA 70884-3678 |
| LOGISTICS PAN AMERICA CORP | 177 25 ROCKAWAY BLVD #216 JAMAICA NY 11434 |
| LOIS B. SPENCER | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |

| Claim Name | Address Information |
|---|---|
| LOMELI, SIEGFRIED | C/O DENNIS CAMENE, ESQUIRE 615 CIVIC CENTER DRIVE WEST, SUITE 210 SANTA ANA CA 92701 |
| LONESTAR FORKLIFT, INC. | 4213 FOREST LANE GARLAND TX 75042 |
| LONG AFFAIR CARPET & RUG | 8775 RESEARCH DR. IRVINE CA 926184217 |
| LONG BEACH COMPRESSOR SERVICE | CINDY MURPHY 2400 GUNDRY AVE    Account No. FOAM 191 SIGNAL HILL CA 90755 |
| LONG BEACH COMPRESSOR SVC. | 2400 GUNDRY AVENUE SIGNAL HILL CA 90755 |
| LONG'S HEATING & COOLING, INC. | 829 LINCOLN AVENUE, UNIT 2 WEST CHESTER PA 19380 |
| LONG'S INC DBA G&L ENTERPRISES | 5204 HAMILTON RD YODER IN 46798 |
| LONG, ANITA L | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| LONG, MACKEY S | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| LONTZ, THOMAS W | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| LONZA INC | PO BO 75017 CHARLOTTE NC 28275 |
| LOOMCRAFT TEXTILES | 645 NORTH LAKEVIEW PRKWY VERNON HILLS IL 60061 |
| LOONEY, DONETTA K | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| LOPEZ DARWIN | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| LOPEZ JR, MANUEL | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| LOPEZ ORTEGA, VICTOR HUGO | INDUSTRIAL TAPE & SPECIALTIES CO. BEACHCOMBER 2824    Account No. FMX210US EL PASO TX 79936 |
| LOPEZ SR, MANUEL | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| LOPEZ YARD MAINT. & LANDSCAPING | 1519 SHORE OAKS DR. ANTHONY NM 88021 |
| LOPEZ, BENJAMIN A | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| LOPEZ, DAVID | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| LOPEZ, FRANKIE | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| LOPEZ, IGNACIO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| LOPEZ, JESUS  A | 19201 S. REYES AVE. COMPTON CA 90221 |
| LOPEZ, JOE | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| LOPEZ, JUAN | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| LOPEZ, MANUEL S | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| LOPEZ, MYRELLA | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| LOPEZ, PAULINO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| LOPEZ, PEDRO | 19201 S. REYES AVE. COMPTON CA 90221 |
| LOPEZ, ROSA | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| LOPEZ, SERGIO | C/O LAW OFFICES OF JEROME A. LEVIN ZITNY PLAZA 10606 GARDEN GROVE BLVD. GARDEN GROVE CA 92843 |
| LOPEZ, SERGIO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| LOPEZ, VICTOR | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| LORD, DEBORAH | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| LOREN SHACKELFORD | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| LORENZ, CHRISTOPHER | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| LORENZO FIGUEROA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| LORENZO LAGUNA | PO BOX 2180 ANTHONY NM 88021 |
| LORETTAS FLOWERS & GIFTS | PO BOX 727 HUNTERSVILLE NC 28078 |
| LORI A ROHLER | 111 PATCHEN RD SPRING CREEK PA 164362309 |
| LORRAINE E. BUCUREL | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| LORRIE A. GOINS | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| LOS ANGELES COUNTY TAX | COLLECTOR PO BOX 54018 LOS ANGELES CA 90054-0018 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54018 LOS ANGELES CA 90054 |

| Claim Name | Address Information |
| --- | --- |
| LOS ANGELES FIBER COMPANY INC | PO BOX 329 GARDENA CA 90248 |
| LOUIE ROMERO | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| LOUIS E. STELL | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| LOUIS KUHN | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| LOUIS VAQUERA | C/O LAW OFFICES OF GRAIWER & KAPLAN 3600 WILSHIRE BLVD. LOS ANGELES CA 90010-2631 |
| LOUIS WILLIAMS, III | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| LOUISE GIANOPULOS | 240 FOUNTAIN STREET BATH PA 18014 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O BOX 3138 BATON ROUGE LA 70821-3138 |
| LOURDES BONILLA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| LOVELL, DAVID J | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| LOVIA BLACK | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| LOWENSTEIN SANDLER PC | 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LOWER CHICHESTER FIRE CO #1 | PO BOX 1084 LINWOOD PA 19061 |
| LOWER CHICHESTER TAX COLL | PO BOX 1255 1410 MARKET ST LINWOOD PA 19061 |
| LOWER/UPPER CHICHESTER POLICE | 1410 MARKET STREET LINWOOD PA 19061 |
| LOWERY, WILLIAM E | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| LOWTHER, DALE | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| LSI CORPORATION | 250 N KANSAS WICHITA KS 67214 |
| LSI STAFFING | 350 S. EMPORIA WICHITA KS 67202 |
| LST TAX CORRY | MUNICIPAL BUILDING 100 SOUTH CENTER STREET CORRY PA 16407-1933 |
| LUA, JOSE | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| LUCIO MACIAS | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| LUDLOW COATED PRODUCTS | DEPT CH10372 PALATINE IL 60055-0372 |
| LUDMILA DZIK | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| LUFKIN, WILLIAM P | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| LUIS A REYES | 33645 5TH STREET UNION CITY CA 94587 |
| LUIS A. TORRES | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| LUIS ALFONSO CASTRO | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| LUIS ALONSO ELVIR | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| LUIS AROLDO GARCIA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| LUIS CASTRO | 510 SOUTH MEDINA AVENUE CHAMBERINO NM 88027 |
| LUIS CERVANTES | 1049 YARDLEY WAY CORONA CA 92881 |
| LUIS CHAVEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| LUIS FEDERICO BONILLA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| LUIS FELIPE BAIRES | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| LUIS GAMBOA | 2506 ROANOKE DALLAS TX 75234 |
| LUIS GOMEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| LUIS GONZALEZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| LUIS GONZALEZ ROSAS | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| LUIS HERNANDEZ | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| LUIS HERNANDEZ-SALCIDO | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| LUIS KUHN | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| LUIS LAGUNA | PO BOX 2180 ANTHONY NM 88021 |
| LUIS MORALES | 9910 INDIAN SCHOOL RD NE STE 101 ALBUQUERQUE NM 871122957 |
| LUIS O. RAMOS | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| LUIS PAGAN VASQUEZ | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| LUIS PIMENTEL-RODRIGUEZ | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| LUIS PONCE | 141 EAST 103 STREET LOS ANGELES CA 90003 |

| Claim Name | Address Information |
|---|---|
| LUIS SALVADOR | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| LUIS SUBIA | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| LUIZ CASTRO PEREZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| LUKASIEWICZ FURNITURE | 203 LANDERS AVENUE PO BOX 157 FARWELL NE 68838 |
| LUNA, FERNANDO | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| LUNG, HARRY | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| LUNSFORD, CASEY | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| LURAY A. BRAY | 466 S SHADY AVE CORRY PA 164072043 |
| LUTHERAN HOSPITAL OF | INDIANA INC 7950 W JEFFERSON BLVD FT. WAYNE IN 46804-4160 |
| LYNDEN AIR FREIGHT | PO BOX 84167 SEATTLE WA 98124 |
| LYNN WATSON | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| LYNNE M. GALLAGHER | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| LYONDELL CHEMICAL WORLDWIDE | 2640 COLLECTION CENTER DRIVE CHICAGO IL 60693-2640 |
| LYONS, CHARLES E | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| LYTE ENTERPRISES (2005) INC | 375 ADMIRAL BLVD UNIT 4 MISSISSAUGA ON L5T 2N1 CA |
| M & E FOAM | 14039 GARFIELD AVENUE UNIT D PARAMOUNT CA 90723 |
| M & M CUSTOM CLEANING LLC | JOHN E. MALOY - OWNER 2320 LA FORGE LANE   Account No. 6445 AUBURN IN 46706 |
| M & M STEEL DRUM | P.O. BOX 90 CANTON NC 28716 |
| M D C HOLDINGS | ATTN: CORP ACCTG #5923-11 REBATES DENVER CO 80237 |
| M J FOLEY COMPANY | 52026 SIERRA DR. PO BOX 606 NEW BALTIMORE MI 48047 |
| M L JOHNSON CO. | 7907 E. 52ND ST INDIANAPOLIS IN 46226 |
| M M CUSTOM CLEANING LLC | 2320 LAFORGE LANE AUBURN IN 46706 |
| M W STEPHENS | 14 LOCUTWOOD CT BRAMPTON ON L6V 3C1 CA |
| M&L TRANSPORT | 200 GARZA LN PO BOX 1032 DEL RIO TX 78840 |
| M&M CUSTOM CLEANING | 2320 LAFORGE LANE AUBURN IN 46706 |
| M&M CUSTOM CLEANING LLC | 2320 LAFORGE LANE AUBURN IN 46706 |
| M&M TRANSPORT LLC | PO BOX 2770 GREER SC 29652 |
| M-C ROSETREE REALTY ASSOCIATES L.P. | C/O MACK-CALI REALTY CORPORATION 343 THORNHALL STREET, P.O. BOX 7817 EDISON NJ 08818 |
| M.A. DIE CUTTING SPECIALISTS, INC. | 8671 NORTH DELAWARE DRIVE BANGOR PA 18013 |
| M.C. ELECTRIC (NO FAX) | PO BOX 313 RIDGEFIELD NJ 07657 |
| M.P.G.L. DISTRIBUTIONS | 495 PLACE CLEMENT ILE BIZARD QC H9C 1X4 CA |
| M.V.Z. JOSE BELISARIO | RUBIO ARIZPE PO BOX 424 DEL RIO TX 78840 |
| MA CONCEPCION CALLEROS | C/O FOAMEX L.P. 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| MABERRY HEATING & COOLING, INC. | 1153 ZION ROAD COOKEVILLE TN 38501 |
| MABRY, BEULAH | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| MAC CONVERTING | 10901 PELLICANO EL PASO TX 79935 |
| MAC FARLANE GROUP | 33200 LEWIS STREET UNION CITY CA 94587 |
| MACARTHUR, PATRICK S | 4011 WEST CLAREDON, SUITE A PHOENIX AZ 85019 |
| MACCLOSKEY, ROBERT | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| MACH 1 | 1530 WEST BROADWAY TEMPE AZ 85282 |
| MACIAS, AMILCAR | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| MACIAS, LUCIO | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MACIAS, RODOLFO V | 19201 S. REYES AVE. COMPTON CA 90221 |
| MACIE BENJELLOUN | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| MACIEL, SILVIA | 19201 S. REYES AVE. COMPTON CA 90221 |
| MACKE WATER SYSTEMS | PO BOX 545 WHEELING IL 60090 |
| MACKENZIE FINANCIAL | CORPORATION ATT: PENSION DEPT. 150 BLOOR STREET WEST TORONTO ON M5S 3B5 CA |

| Claim Name | Address Information |
|---|---|
| MACKENZIE FINANCIAL CORPORATION | ATT: PENSION DEPT. 150 BLOOR STREET WEST TORONTO ON M5S 3B5 CANADA |
| MACKEY S. LONG | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| MACKINNON TRANSPORT INC | 405 LAIRD ROAD GUELPH ON N1G 4P7 CA |
| MACROMOLECULAR INSIGHTS INC | 607 GIGI DRIVE BLACKSBURG VA 24060 |
| MACSTAY ASSOCIATES | ATTN: RICHARD MACSTAY 5302 CRYSTYL RANCH DRIVE CONCORD CA 94521 |
| MACTEC ENGINEERING & CONSULTING INC | 7477 COLLECTION CENTER DRIVE CHICAGO IL 60693-0076 |
| MADDEN JOHN A TRUCKING | 10939 SKYLINE DRIVE TITUSVILLE PA 16354 |
| MADRID, RAUL | 19201 S. REYES AVE. COMPTON CA 90221 |
| MAERSK, INC | 6000 CARNEGIE BLVD CHARLOTTE NC 28209 |
| MAESE, ENRIQUE | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MAGAN PAPATU | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| MAGANA, REFUGIO L | 19201 S. REYES AVE. COMPTON CA 90221 |
| MAGAT, DANILO | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| MAGDALANE ALEJANDRE | C/O THE LAW OFFICE OF JAN MORTON HEGER 2621 W. PICO BLVD. LOS ANGELES CA 90006-3901 |
| MAGGART TIRE CO. LLC | 261 SHIPLEY ST. COOKEVILLE TN 38501 |
| MAGIC SOFTWARE ENTERPRISES INC | CARLOTA PLAZA 23046 AVENIDA DE LA CARLOTA STE 300 LAGUNA HILLS CA 92653 |
| MAGISTERIAL DISTRICT # 11-1-04 PA | 35 BROAD STREET PITTSTON PA 18640 |
| MAGNA CARTA INSURANCE, LTD. | PUNITIVE DAMAGES WRAP AROUND WINDSOR PLACE, 18 QUEEN STREET P.O. BOX HM2078 HAMILTON HM 11 BERMUDA |
| MAGNA INTERIOR SYSTEMS | DEPT 77412 – PO BOX 77000 DETROIT MI 48277-0412 |
| MAGNA SEATING SYSTEMS-SABINAS | 540 SOUTH BIBB-BOX 1 EAGLE PASS TX 78852 |
| MAGNETS ARE US INC | 63300 STATE ROAD 331 SOUTH BEND IN 46614 |
| MAHECHA, JUAN C | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| MAHER, PATRICK | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| MAHR FEDERAL, INC. | 1139 EDDY STREET PROVIDENCE RI 02905 |
| MAIL DELIVERY SERVICE CO | 2499 SEREDIOS AVE. SIGNAL HILL CA 90755 |
| MAILEX FOAM | 235 E GREENLEAF COMPTON CA 90220 |
| MAILEX FOAM | 3201 NORTH ALAMEDA STREET COMPTON CA 90221 |
| MAINE, CHRISTINE A | 466 S. SHADY AVE. CORRY PA 16407 |
| MAINSAVER SOFTWARE LLC | ACCOUNTING OFFICE PO BOX 2072 TUSTIN CA 92781-2072 |
| MAINTENANCE EQUIPMENT & CHEMICALS, INC. | 1379 SHOEMAKER ST NANTY GLO PA 159431254 |
| MAINTENANCE MANAGEMENT CO., INC.. | 5425 INDUSTRIAL ROAD FORT WAYNE IN 46825 |
| MAJOR, MARION L | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| MALCOLM PIRNIE INC | 23444 NETWORK PLACE CHICAGO IL 60673-1234 |
| MALCOLM PIRNIE, INC. | 104 CORPORATE PARK DRIVE WHITE PLAINS NY 10604 |
| MALCOLM PIRNIE, INC. | 1515 E WOODFIELD ROAD, SUITE 360 SCHAUMBURG IL 60173 |
| MALCOLM, MELISSA | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MALDONADO, ADOLFO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| MALDONADO, JUAN M | 19201 S. REYES AVE. COMPTON CA 90221 |
| MALDONADO, RAMIRO | 19201 S. REYES AVE. COMPTON CA 90221 |
| MALLA, CELSO C | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| MALLEN INDUSTRIES INC | 6836 JIMMY CARTER BLVD NORCROSS GA 30071 |
| MALLIPUDI, JOSEPH | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| MALLORY USA | 424 WEST 39TH STREET PO BOX 946 SOUTH SIOUX CITY NE 68776 |
| MALONEY, MAY | 73 – 910 HIGHWAY III PALM DESERT CA 92260 |
| MALONEY, MICHAEL L | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MALTBY ELECTRIC SUPPLY CO., INC. | 336 7TH STREET SAN FRANCISCO CA 94103 |
| MALTZ SALES COMPANY, INC. | 905 TURNPIKE STREET CANTON MA 02021 |

| Claim Name | Address Information |
|---|---|
| MALVERN INSTRUMENTS, INC. | 117 FLANDERS ROAD WESTBOROUGH MA 01581 |
| MAN DATA INC | DBA PACIFIC COAST CREDIT 135 SILVER LN  #200 EUGENE OR 97404 |
| MANCHI, CARITINO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| MANCINE OPTICAL | 2910 ROUTE 130 NORTH DELRAN NJ 08075 |
| MANGOLD, MARC | 1115 SOUTH CHILHOWEE DR. KNOXVILLE TN 37914 |
| MANGOLD, MARC | 1115 SOUTH CHILHOWEE DR. KNOXVILLE TN 37914-5014 |
| MANGUERAS Y BANDAS DE LA FRONTERA (US) | PRIV. DEL VALLE # 1010 COL. SATELITE CHIHUAHUA JUAREZ 32540 |
| MANPOWER | FILE 53887 LOS ANGELES CA 90074-3887 |
| MANPOWER TEMPORARY | PO BOX 894714 LOS ANGELES CA 90189-4714 |
| MANRESA CARAVAN #217 | ATTN MIKE STEFANI 39600 LEWIS DRIVE SUITE 215 NOVI MI 48377 |
| MANTEC, INC | 227 WEST MARKET STREET PO BOX 5046 YORK PA 17405 |
| MANUEL A CHAVEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MANUEL CENICEROS | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MANUEL CHUELA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| MANUEL D. PEREZ | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| MANUEL DE JESUS ZAZUETA LUQUE | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| MANUEL GONZALES | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| MANUEL GUEVARA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MANUEL HERRA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| MANUEL LOPEZ, JR. | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MANUEL LOPEZ, SR. | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MANUEL MARTINEZ LOPEZ | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| MANUEL MONTES | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MANUEL PEREZ | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| MANUEL PRINCE MARQUEZ (US) | MARIANO ARISTA # 106, COL. EL CARMEN GUANAJUATO PURISIMA DEL RINCON 36404 |
| MANUEL RAMIREZ | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MANUEL S. LOPEZ | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| MANUEL TINAJERO | C/O WINTER & BANKS 1428 E. CHAPMAN AVENUE ORANGE CA 92866 |
| MANUEL V. TINAJERO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| MANUFACTURERS SUPPLIES COMPANY | 4220 RIDER TRAIL NORTH EARTH CITY MO 63045 |
| MANUFACTURING FOAM PACKAGING | 341 WEST VALLEY BLVD REALTO CA 92376 |
| MANUFACTURING TECHNOLOGIES, INC. (MTECH) | 60 AILERON COURT, UNIT #8 WESTMINISTER MD 21157 |
| MANULIFE FINANCIAL | GROUP BENEFITS BILLING & PAYMENTS DEPT P. O. BOX 1627 WATERLOO ON N2J 4V7 CA |
| MANULIFE FINANCIAL | GROUP BENEFITS BILLING & PAYMENTS DEPT WATERLOO ON N2J 4V7 CANADA |
| MAQUINADOS IND DE MONCLOVA SA DE CV | AVE. INDUSTRIAL # 560 COAH MONCLOVA 25760 |
| MAQUINARIA S.A. DE C.V. (US) | BLVD. INDEPENDENCIA NO.6968 CHIHUAHUA JUAREZ 32695 |
| MARANDOLA, NICHOLAS | C/O VINCENT GUISINI, ESQUIRE 1500 WALNUT STREET, SUITE 1400 PHILADELPHIA PA 19102 |
| MARAVILLA GIL, SALVADOR | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| MARC ALBERO | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| MARC J. ALBERO | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| MARC MANGOLD | 1115 S CHILHOWEE DRIVE KNOXVILLE TN 37914 |
| MARCEL ZAMORA | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| MARCELA SOSA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MARCHEN SOUTHEAST INC | PO BOX 952177 ST LOUIS MO 63195-2177 |
| MARCIA BORYS | ROOM #1C 49A 421 EAST SPRING COOKEVILLE TN 38501 |
| MARCIA DERROW | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |

| Claim Name | Address Information |
|---|---|
| MARCIA DIANE GIESSLER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| MARCIA K. MENDENHALL | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MARCIA MENDENHALL | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MARCIAL DE LA CRUZ | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| MARCIAL FRAYLE | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| MARCO ACEVEDO | C/O GREGORY M. JACHTS, ESQUIRE SIMON SARVER SWETZ & JACHTS LLC 100 HAMILTON PLAZA, SUITE 405 PATERSON NJ 07505 |
| MARCO ANTONIO CERVANTES CASTRO | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| MARCO ZAMARRIPA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MARCOS PEREZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MARCUS KING | 3626 HASTINGS RD FORT WAYNE IN 468053069 |
| MAREN ENGINEERING CORPORATION | 111 WEST TAFT DRIVE SOUTH HOLLAND IL 60473 |
| MARES SERVICE – CICERO, IL | 4611 W. 34 TH ST. CICERO IL 60804 |
| MARGARET BURLESON | C/O THOMAS PEGNIM, ESQUIRE 2105 LONE TREE WAY #A ANTIOCH CA 94505 |
| MARGARET GRYNWALD | 115 W HOUSTON SHERMAN TX 75090 |
| MARIA A. AGUIRRE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| MARIA A. VILLATORA | C/O FOAMEX L.P. 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| MARIA BORROMEO | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| MARIA C. MONRROY | C/O FOAMEX L.P. 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| MARIA CASTELLANOS | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| MARIA CORRAL | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MARIA CURIEL | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| MARIA D. MARQUEZ | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| MARIA D. TEJEDA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| MARIA D.HERNANDEZ | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| MARIA DEJESUS FUENTES | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| MARIA DEL ROSAR CARDONA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MARIA DIAZ | C/O MANUEL AQUIRRE, ESQUIRE 4929 WILSHIRE BLVD. SUITE 1030 LOS ANGELES CA 90010 |
| MARIA ELENO | C/O LAW OFFICES OF CARL A. FELDMAN 4647 MELBOURNE AVENUE HOLLYWOOD CA 90027 |
| MARIA G. AMESCUA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| MARIA GALLAGHER | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| MARIA GAMINO AVILES | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| MARIA GARCIA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| MARIA GONZALEZ | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| MARIA L. GAMBOA | C/O FOAMEX L.P. 4011 WEST CLARENDON, SUITE A PHOENIZ AZ 85019 |
| MARIA L. MARTINEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MARIA L. WIEDEMANN | C/O FOAMEX L.P. 274 SANDUSKY ROAD P. O. BOX 37 ARCADE NY 14009 |
| MARIA L. WIEDEMANN | 466 S SHADY AVE CORRY PA 164072043 |
| MARIA LOURDES MELGOZA | 3725 E CENTURY AVE ORANGE CA 92869 |
| MARIA M. MARTINEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MARIA ROSALES | 3485 MAGDALENA EL PASO TX 79922 |
| MARIA SESMA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| MARICELA S. MUNIZ | C/O FOAMEX L.P. 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| MARICOPA COUNTY TREASURER | PO BOX 52133 PHOENIX AZ 85072-2133 |
| MARICRUZ GARCIA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MARICRUZ MOLINA | C/O FOAMEX L.P. |
| MARIE A. GRAY | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE |

| Claim Name | Address Information |
|---|---|
| MARIE A. GRAY | 2000 MEDIA PA 19063-2076 |
| MARIE A. MITCHELL | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| MARIE BORELLI | 4900 MECHANICSVILLE ROAD MECHANICSVILLE PA 18934 |
| MARIE GRAY | 5439 E SUNCREST ROAD ANAHEIM HILLS CA 92807 |
| MARIE SCHWALBAUCH | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| MARIE YOUNT | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| MARILYN KATZMAREK | 183 EAST 1050 NORTH CHESTERTON IN 46304 |
| MARILYN VERDEN | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MARINO INDUSTRIAL SYSTEMS & SERVICES, | INC. 805-A WEST SECOND STREET CHESTER PA 19013 |
| MARIO A. RODRIGUEZ | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| MARIO GIGNAC | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| MARIO LINARES | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| MARIO NETO | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| MARION GOODMAN | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| MARION L. MAJOR | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| MARIONS CARPETS INC | P O BOX 15067 PORTLAND OR 97214 |
| MARISELA PADILLA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MARITIME DELIVERY SERVICES INC | PO BOX 5100 SAN RAMON CA 94583 |
| MARK A. MICHELIS | C/O FOAMEX L.P. 4011 WEST CLARENDON, SUITE A PHOENIZ AZ 85019 |
| MARK A. STEPHENS | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| MARK A. STEVENSON | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| MARK C. MATT | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| MARK CASEY | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| MARK CROTTS | 1027 HIGHWAY 64 EAST MOCKSVILLE NC 27028 |
| MARK DUSTERHUS | 466 S SHADY AVE CORRY PA 164072043 |
| MARK H. SHAPIRO  CHAPTER & TRUSTEE FOR | LORRO INC 24901 NORTHWESTERN HIGHWAY STE 611 SOUTHFIELD MI 48075 |
| MARK IV AIR FREIGHT | 1640 VAUXHALL RD STE 2C UNION NJ 070833412 |
| MARK P. ANDERSON | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| MARK STEVENSON | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| MARK THOMAS | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| MARK ZIMMERMAN | 89 RIVER DRIVE AVENUE PENNSVILLE NJ 08070 |
| MARK, MELVIN J | 4011 WEST CLAREDON, SUITE A PHOENIX AZ 85019 |
| MARKET BASKET INC | 813 FRANKLIN LAKES RD FRANKLIN LAKES NJ 07417 |
| MARKET EDGE LLC | 1003 PARK PL WILMINGTON DE 198064304 |
| MARKETING ARM GROUP INC | PO BOX 79258 CHARLOTTE NC 28271 |
| MARKETING PLUS | 2511 TEXAS DRIVE IRVING TX 75062 |
| MARKO FOAM | 2500 W 1100 ST SALT LAKE CITY UT 84104 |
| MARLENE K SNYDER | 510 EAST HAZELHURST FERNDALE MI 48220 |
| MARLENE P. CHAPMAN | 466 S SHADY AVE CORRY PA 164072043 |
| MARLON H GARCIA | 1022 WEST 12TH STREET APT A POMONA CA 91766 |
| MARON MARVEL BRADLEY & ANDERSON P A | 1201 NORTH MARKET ST  SUITE 900 PO BOX 228 WILMINGTON DE 19899-0288 |
| MARQUEZ, GUILLERMINA | 19201 S. REYES AVE. COMPTON CA 90221 |
| MARQUEZ, MARIA D | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| MARQUEZ, TIMOTEO | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| MARRERO-VELEZ, JOSUE | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| MARSH CANADA LTD | PO BOX 9741 POST STATION A TORONTO ON M5W 1R5 CA |
| MARSH USA INC | NEW YORK PO BOX 19601 NEWARK NJ 07195-0601 |

| Claim Name | Address Information |
|---|---|
| MARSH USA INC | PO BOX 371237 PITTSBURGH PA 15251-7237 |
| MARSH USA INC | PO BOX 281915 ATLANTA GA 30384 |
| MARSHALL CO | PO BOX 700 PAYETTE ID 83661 |
| MARSHALL INDUSTRIAL TECHNOLOGIES | 529 SOUTH CLINTON AVE. TRENTON NJ 08611 |
| MARSHALL PLASTIC FILM | PO BOX 125 MARTIN MI 49070 |
| MART, BRIAN J | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| MART, JENNIFER | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| MARTA RAMIREZ | P.O. BOX 4926 SUNLAND PARK NM 87110 |
| MARTA RAMIREZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MARTAGITO PRIETO | 318 BRISTOL BLVD. SAN LEANDRO CA 94577 |
| MARTELL, JOSE | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| MARTHA BEARD | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MARTHA DEHARO | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| MARTHA GONZALEZ | 317 PURPLE HILLS EL PASO TX 79936 |
| MARTHA SAMARIO | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MARTIN BROWN | 10046 EMPIRE ROAD OAKLAND CA 94603 |
| MARTIN C. WILTSEY | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| MARTIN CARDBOARD CO. | 103 CRUSE DRIVE PONTOTOC MS 38863 |
| MARTIN CARDBOARD COMPANY | PO BOX 812 PONTOTOC MS 38863 |
| MARTIN CHUNGA | C/O SIMON SARVER SWETZ & JACHTS LLC HUDSON UNITED BANK BUILDING 100 HAMILTON PLAZA, STE. 405 PATERSON NJ 07505 |
| MARTIN COHEN | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| MARTIN DIAZ | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| MARTIN E. VICO | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| MARTIN FRAUSTO-SALINAS | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| MARTIN JONAS | C/O FOAMEX L.P. 5050 F STREET OMAHA NE 68117-1316 |
| MARTIN JR, VERNON E | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| MARTIN LIVENGOOD | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| MARTIN M. JONAS | C/O FOAMEX L.P. 5050 F STREET OMAHA NE 68117-1316 |
| MARTIN M. LINNEMEIER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| MARTIN MACHINERY | 39425 EXCELSIOR DR LATHAM MO 65050 |
| MARTIN MACHINERY, LLC | 39425 EXCELSIOR DRIVE LATHAM MO 65050 |
| MARTIN MOSQUEDA | 438 S. THIRD AVENUE APT. 26 AVONDALE AZ 85323 |
| MARTIN NEGRON | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| MARTIN SEIFERT | TRUSTEE 444 EAST MAIN STREET FORT WAYNE IN 46802 |
| MARTIN, BILLY L | 466 S. SHADY AVE. CORRY PA 16407 |
| MARTIN, CAROL A | 274 SANDUSKY ROAD ARCADE NY 14009 |
| MARTIN, CRAIG J | 274 SANDUSKY ROAD ARCADE NY 14009 |
| MARTIN, DALE | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MARTIN, DANIEL A | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| MARTIN, DIANA | 5050 F STREET OMAHA NE 68117-1316 |
| MARTIN, DONNA D | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| MARTIN, GERARD | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| MARTIN, JAY L | 5050 F STREET OMAHA NE 68117-1316 |
| MARTIN, JUAN | C/O LAW OFFICES OF BAZIAK AND STEVENS 1327 NORTH BROADWAY SANTA ANA CA 92706-3902 |
| MARTIN, MICHAEL | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |

| Claim Name | Address Information |
|---|---|
| MARTIN, RICHARD L | 466 S. SHADY AVE. CORRY PA 16407 |
| MARTIN, RONALD J | 466 S. SHADY AVE. CORRY PA 16407 |
| MARTINEZ LOPEZ, MANUEL | 19201 S. REYES AVE. COMPTON CA 90221 |
| MARTINEZ, ENRIQUE | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MARTINEZ, IRMA | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| MARTINEZ, ISRAEL | 19201 S. REYES AVE. COMPTON CA 90221 |
| MARTINEZ, JUAN | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| MARTINEZ, JUAN M | 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| MARTINEZ, MARIA L. | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MARTINEZ, MARIA M | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MARTINEZ, PEDRO S | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| MARTINEZ, RAFAEL | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| MARTINEZ, RAFAEL | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MARTY'S HOME DECORATING INC | BELLEVUE AVENUE & ROUTE 1 PENNDEL PA 19047 |
| MARVEN F. LAMAGNA | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| MARVIN ALLEN | 183 STURM STREET NEW HAVEN IN 46774 |
| MARVIN ALLEN | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| MARVIN L SHOEMAKER | 217 DERWOOD DRIVE WOODLYN PA 19094 |
| MARY A. WEBER | C/O FOAMEX L.P. 274 SANDUSKY ROAD P. O. BOX 37 ARCADE NY 14009 |
| MARY ANGELES | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| MARY COOK | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MARY I. VOGEL | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MARY J ADAMS | 40 MYERS ROAD TROUT RUN PA 17771 |
| MARY J. HARMER | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| MARY LANDON | 2615 S |
| MARY WELLS | 357 CR 520 SHANNON MS 38868 |
| MARY WINSTEAD | 3900 HEMSBURY WAY RALEIGH NC 27612 |
| MARYELLEN HANSEN | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| MARYLAND DEPT OF HEALTH | & MENTAL HYGIENE 6 ST PAUL STREET 1301 BALTIMORE MD 21202-1608 |
| MARYLAND UNEMPLOYMENT | INSURANCE FUND PO BOX 17291 BALTIMORE MD 21297-0365 |
| MARYLAND WIRE AND BELTS | 1001 GOODWILL AVE CAMBRIDGE MD 21613 |
| MASON CONTRACTING INC | P O BOX 2719 EVERETT WA 98213 |
| MASON, DARRELL | C/O RICHARD ANDERSON ESQ. PRICE SMITH HARGARTT PASSO AND ANDERSON 1430 ELIZABETH AVENUE CHARLOTTE NC 28204-2507 |
| MASS DEPT OF EMPLOYMENT ASSIST | PO BOX 3269 BOSTON MA 02241-3269 |
| MASS DEPT OF REVENUE | P O BOX 7009 BOSTON MA 02204-7009 |
| MASS DEPT OF REVENUE | P O BOX 7034 BOSTON MA 02204-7034 |
| MASS DEPT OF REVENUE | PO BOX 7038 BOSTON MA 02204-7038 |
| MASS MUTUAL FINANCIAL GROUP | APM PAYMENT PROCESSING CENTER PO BOX 92485 CHICAGO IL 60675-2485 |
| MASS, CRAIG A | 5050 F STREET OMAHA NE 68117-1316 |
| MASSACHUSETTS CHILD SUPPORT | PO BOX 55140 BOSTON MA 02205 |
| MASSACHUSETTS SALES AND USE TAX | MASSACHUSETTS DEPARTMENT OF REVENUE P.O. BOX 7009 BOSTON MA 02204 |
| MASSEY BOILER REPAIR, INC. | 5740 UNIT D HWY 80 JACKSON MS 39209 |
| MASTER COLOR CONTROL S.A. DE C.V. (US) | MIL CUMBRES 221 FRACC. PIRULES EDO. DE MEXICO TLANEPANTLA 54040 MEXICO |
| MASTER CRAFT PRODUCTS, INC. | 3555 W 69TH ST CLEVELAND OH 44102 |
| MASTER CRAFT PRODUCTS, INC. | 10621 BRIGGS RD CLEVELAND OH 441115329 |
| MASTERCARD CANADIAN TIRE CO | PO BOX 11064 STN CENTRE VILLE MONTREAL ON H3C 5A2 CANADA |
| MASTERCARD CANADIAN TIRE CONNEXION | PO BOX 11064 STN CENTRE VILLE MONTREAL ON H3C 5A2 CA |

| Claim Name | Address Information |
|---|---|
| AFFAI | PO BOX 11064 STN CENTRE VILLE MONTREAL ON H3C 5A2 CA |
| MASTERCRAFT FLOORING DIST | 13001 NW 38TH AVE MIAMI FL 33054-4501 |
| MASTERMAN'S LLP | 11 C STREET AUBURN MA 01501 |
| MASTERS WHLS DISTR & MFG | 2504 MERCANTILE DRIVE RANCHO CORDOVA CA 94513 |
| MAT'L CONSOLIDATORS LLC | 10 EAST ONTARIO ST - APT 4703 CHICAGO IL 606114785 |
| MATADOR CONVERTISSEURS | 270 OUEST RUE LOUVAIN MONTREAL QC H2N 1B6 CA |
| MATADOR CONVERTISSEURS | 270 OUEST RUE LOUVAIN MONTREAL QC H2N 1B6 CANADA |
| MATERIAL HANDLING SUPPLY | PO BOX 827043 PHILADELPHIA PA 19182-7043 |
| MATERIAL HANDLING SUPPLY, INC. | 12900 FIRESTONE BLVD. SANTA FE SPRINGS CA 90670 |
| MATERIALS HANDLING EQUIPMENT CORP. | 7433 US HWY 30 EAST FORT WAYNE IN 46803 |
| MATHESON TRI-GAS | 166 KEYSTONE DR. MONTGOMERYVILLE PA 18936 |
| MATHIAS, KATHY E | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| MATLIN PATTERSON GLOBAL OPPORTUNITIES PA | 520 MADISON AVE NEW YORK NY 10022 |
| MATT DAY | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| MATT I. JOHNSON | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| MATT MARSHALL & CO. | P.O. BOX 77357 GREENSBORO NC 27417-7357 |
| MATT, MARK C | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| MATTEO FAMILY KITCHENS | 20 OLD SALEM ROAD WOODSTOWN NJ 08098 |
| MATTHEW ARTHUR | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| MATTHEW B. MCDEVITT | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| MATTHEW BARCLAY | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MATTHEW ELLIS | C/O HURWITZ & DIMATTEO 1725 LIBERTY BUILDING 422 MAIN STREET BUFFALO NY 14202-3617 |
| MATTHEW MCDEVITT | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| MATTHEWS MARKING SYSTEM CORP. | 6515 PENN AVENUE PITTSBURGH PA 15238 |
| MATTHEWS, JOHN | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MATTRESS MAKERS | 1635 EAST PORTLAND AVENUE TACOMA WA 98421 |
| MATZEN, DEAN | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| MAURER, TWANA | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MAURICIO ABREGO | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| MAURICIO CISNEROS | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| MAURO CAMPOS SANTELLANA (US) | AVENUE MIGUEL GARZA 2300 COAHUILA PIEDRAS NEGRAS 26015 |
| MAURO S. SUMAJIT | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| MAVERICK INC | PO BOX 930130 VERONA WI 53593-0130 |
| MAX MACHINERY | 33 HEALDSBURG AVE. HEALDSBURG CA 95448 |
| MAX SPLICING & SUPPLY INC | 80 CLAYSON RD TORONTO ON M9M 2G7 CA |
| MAXIMO NUNEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MAXLINK TRADING INC | 1014 MASONIC AVENUE ALBANY CA 94706 |
| MAXWELL, RICKY L | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| MAXWELL-SAUNDERS, TINA L | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MAXXAM ANALYTICS INC | C/O HSBC BANK CANADA LOCK BOX SERVICE 19 ALLSTATE PKY 2ND FLOOR MARKHAM ON L3R 9T8 CA |
| MAY, DONALD | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| MAYES, SONDRA J | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| MAYFIELD PAPER CO. (US) | 1115 S HILL ST SAN ANGELO TX 76303 |
| MAYFIELD PAPER COMPANY | BOX 3889 SAN ANGELO TX 76902 |

| Claim Name | Address Information |
|---|---|
| MAYNE LOGISTICS LOOMIS | 200 WESTCREEK BLVD BRAMPTON ON L6T 5T7 CA |
| MAYUR UNIQUOTERS LIMITED | JUIPUR SIKAR ROAD DSST JAIPUR RAJASTHAN INDIA |
| MAZZELLA LIFTING TECHNOLOGIES, INC. | 21000 AEROSPACE PARKWAY BROOK PARK OH 44142 |
| MBD FLOOR COVERING INSPECTION SERVICE | MICHAEL GROSS P.O. BOX 291 MOUNTAIN LAKES NJ 07046 |
| MC KENZIE FOAM | P O BOX 694 BOONEVILLE MS 38829 |
| MC ROSETREE REALTY ASSOCIAT | C/O MACK CALI REALTY CORP PO BOX 7817 343 THORNALL STREET EDISON NJ 08818-7817 |
| MC ROSETREE REALTY ASSOCIATES LP | P.O. BOX 7817 EDISON NJ 08818-7817 |
| MC ROSETREE REALTY ASSOCIATES LP | C/O MACK CALI REALTY CORP PO BOX 7817 343 THORNALL STREET EDISON NJ 08818-7817 |
| MCABEE, LISA | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| MCCABE GROUP | 983 OLD SCHOOL HOUSE ROAD SUITE 619 WAYNE PA 19087 |
| MCCABE, KERRY L | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| MCCAFFERY & ASSOCIATES | 7450 SW BEVELAND STREET SUITE 100 TIGARD OR 97223 |
| MCCALL, DEBORAH J | 441 OAKLAWN DR. PITTSBURGH PA 15241 |
| MCCALLA AGENCY | 07569 CASEBEER-MILLER ROAD HICKSVILLE OH 43526 |
| MCCARTHY, STACEY | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| MCCAULEY, DONNA | C/O DAVID CHRISTENSEN, ESQUIRE 11605 MIRACLE HILLS DRIVE SUITE 300 OMAHA NE 68154 |
| MCCLELLAN, RANDY W | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| MCCLORY, JOSEPH | 274 SANDUSKY ROAD ARCADE NY 14009 |
| MCCONNELL, CHARLES E | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| MCCORMICK, JONATHAN | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| MCCOY ENTERPRISES | PO BOX 5338 DEPTFORD NJ 08096 |
| MCCOY, JOSEPH F | 466 S. SHADY AVE. CORRY PA 16407 |
| MCCOY, STANLEY J | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| MCCULLOUGH & ASSOCIATES | 1746 N.E. EXPRESSWAY ATLANTA GA 30329 |
| MCCULLOUGH STEEL PRODUCT, INC | P.O. BOX 417   Account No. 0010 BELDEN MS 38826 |
| MCCULLOUGH STEEL PRODUCTS | 1717 MCCULLOUGH BLVD TUPELO MS 38801 |
| MCCULLOUGH STEEL PRODUCTS | PO BOX 417 BELDEN MS 38826 |
| MCCUNE, JOAN | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| MCD INC | 90 27IEME AVENUE NORD BOIS DES FILION QC J6Z 4J6 CA |
| MCDANIEL FIRE SYSTEMS, INC. | 1055 WEST JOLIET ROAD, P.O. BOX 70 VALPARAISO IN 46385 |
| MCDEVITT, MATTHEW B | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| MCDONNELL JR, JOSEPH J | 30 SYMPHONY CIRCLE ORCHARD PARK NY 14127-2634 |
| MCDONNELL, THOMAS P | 11245 SUNRISE LANE EAST AURORA NY 14052 |
| MCELROY DEUTSCH MULVANEY | 1300 MOUNT KEMBLE AVE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| MCGEE, JAVETTE L | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| MCGEE, JOHN A | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| MCGHEE, THOMAS R | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| MCGINLEY MAINTENANCE, INC. | 130 LINCOLN AVE CHARLEROI PA 15022 |
| MCGINLEY, THOMAS A | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| MCGINTY CONVEYORS, INC. | 5002 W. WASHINGTON STREET INDIANAPOLIS IN 46241 |
| MCGLADREY & PULLEN LLP | 5155 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MCGLADREY & PULLEN LP | 5155 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MCGRAW, JOE E | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| MCGREGOR RENTAL SUPPLY | PO BOX 1041 PONTOTOC MS 38863 |
| MCHALE, BRIAN | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| MCHANEY, LEE R | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |

| Claim Name | Address Information |
|---|---|
| MCI | P.O. BOX 600670 JACKSONVILLE FL 32260-0670 |
| MCI | 27732 NETWORK PLACE CHICAGO IL 60673-1277 |
| MCILVEE, DONALD L | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| MCINTOSH, DAVID L | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| MCKEAG, DAVE | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| MCKEE, CHERYL RUTH | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| MCKELVEY TRUCKING CO | PO BOX 23155 PHOENIX AZ 85063 |
| MCKINLEY EQUIPMENT CORP. | 17811 ARMSTONG AVENUE IRVINE CA 92814 |
| MCKINLEY, VINCENT | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| MCKINNEY TRAILER RENTAL | 8400 E. SLAUSON AVE. PICO RIVERA CA 90660 |
| MCKINNEY, BERNIS A | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| MCKINNEY, BRADLEY | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MCKINNEY, RYAN E | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| MCKNIGHT, EDWARD A | 19201 S. REYES AVE. COMPTON CA 90221 |
| MCLAIN, JACOB F | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MCLARTY, RONALD H | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| MCLAVERTY, JOHN F | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| MCLEAN THERMAL | 11611 BUSINESS PARK BLVD. - N CHAMPLIN MN 55316 |
| MCLUBE, DIV. OF MCGEE INDUSTRIES, INC. | 9 CROZERVILLE ROAD ASTON PA 19014 |
| MCMAHON TIRE INC | 1712 S WAYNE AUBURN IN 46706 |
| MCMAHON TIRE, INC. | 1712 S. WAYNE STREET AUBURN IN 46706 |
| MCMASTER CARR SUPPLY CO | PO BOX 7690 CHICAGO IL 60680 |
| MCMASTER-CARR - ALTAMONTE SPRINGS | 6100 FULTON INDUSTRIAL BLVD ATLANTA GA 30336 |
| MCMASTER-CARR - ATLANTA, GA | 6100 FULTON INDUSTRIAL BLVD. ATLANTA GA 30336 |
| MCMASTER-CARR - AURORA, OH | 200 AURORA INDUSTRIAL PARKWAY AURORA OH 44202 |
| MCMASTER-CARR - CLEVELAND, OH | PO BOX 94930 CLEVELAND OH 44101 |
| MCMASTER-CARR - DAYTON, NJ | 473 RIDGE RD. DAYTON NJ 08810 |
| MCMASTER-CARR - SANTA FE SPRINGS, CA | 9630 NORWALK BLVD., PO BOX 54960 SANTA FE SPRINGS CA 90670-2932 |
| MCMASTERS, RICHARD A | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| MCMINN, ROBBIE | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| MCMULLAN, SYLVAN ROYCE & DOROTHY | THOMAS F MORTIMER, JR ROSE, KLEIN & MARIAS 401 E OCEAN BLVD, STE 300    Account No. 10-102530-01 LONG BEACH CA 90802 |
| MCNAMARA, CHARLES | C/O DAVID BRIAN RODDEN, ESQUIRE 125 NORTH 20TH STREET PHILADELPHIA PA 19103 |
| MCNAMARA, CHARLES & JOAN | DAVID B. RODDEN, ESQ. 125 N. 20TH STREET PHILADELPHIA PA 19103 |
| MCNAMARA, CHARLES AND JOAN | DAVID BRIAN RODDEN, ESQUIRE 125 NORTH 20TH STREET    Account No. 5034 PHILADELPHIA PA 19103 |
| MCNICHOL BYRNE & MATLAWSKI PC | 606 E BALTIMORE PIKE MEDIA PA 19063 |
| MCQUADE, THOMAS JACKSON | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| MCRAE ENGINEERING | EQUIPMENT LIMITED 57 ATOMIC AVENUE ETOBICOKE ON M8Z 5K8 CA |
| MDB AIR, INC. | 670 SO. JEFFERSON STREET, SUITE B PLACENTIA CA 92870 |
| MEAD WESTVACO | 2028 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MEADE, JOSEPH | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| MEBERT, JENNA MARIE | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| MECANICAIR INC. | 9250 LE ROYER ST-LEONARD QC H1P 3K6 CA |
| MECANICAIR INC. | 9250 LE ROYER ST-LEONARD QC H1P 3K6 CANADA |
| MECHA DRAULIC SERVICE | 152 BERKLEY RD CLARKSBORO NJ 08020 |
| MECHA-DRAULICS SERVICE, INC. | 152 BERKLEY ROAD CLARKSBORO NJ 08020 |
| MECHANICAL DRIVES & BELTING | 2915 EAST WASHINGTON BLVD. LOS ANGELES CA 90023 |
| MECHANICAL EQUIPMENT COMPANY | P.O. BOX 689 MATTHEWS NC 28106 |

| Claim Name | Address Information |
| --- | --- |
| MECHANICAL REPRESENTATIVES, INC. | 6425 BOEING DRIVE EL PASO TX 79925 |
| MECHANICAL SUPPLY CO. INC | PO BOX 709 MATTHEWS NC 28106 |
| MECKLENBURG COUNTY D.E.P. | 700 NORTH TRYON ST-SUITE CHARLOTTE NC 28202-2236 |
| MECKLENBURG COUNTY NC TAX COLLECTOR | OFFICE OF THE TAX COLLECTOR/TAX BANKRUPTCY SECTION P.O. BOX 31637 CHARLOTTE NC 28231-1637 |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 32247 CHARLOTTE NC 28232-2247 |
| MED CARE INCORPORATED | 245 PARK AVENUE EAST RUTHERFORD NJ 07073 |
| MEDICAL COMFORT SPECIALIS | PO BOX 790051 ST LOUIS MO 63179-0051 |
| MEDINA, CARLOS | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MEDINA, JAVIER | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MEDINA, JOSE | C/O LAW OFFICE OF EDWARD F, FIGAREDO 105-7 VALLEY BLVE, #822 EL MONTE CA 91731 |
| MEDLEY MATERIAL HANDLING CO. | 11640 ROJAS EL PASO TX 79936 |
| MEDLIN, NANCY | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| MEDTRONIC | 11811 WILLOWS ROAD NC PO BOX 97006 EDMOND WA 98073-9706 |
| MEENAKSHISUNDARAM, KAILASARAMAN | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| MEGA   THE QUALITY COMPANY | MARIN STEFANOV STOYANOV SIMALOA 2774-A COL REPUBLIC NORTE SALTILLO COAHUILA MEXICO |
| MEGA   THE QUALITY COMPANY | MARIN STEFANOV STOYANOV SINALOA 2774A COL SALTILLO COAHUILA MEXICO |
| MEGA-THE QUALITY COMPANY S DE RL DE CV | TORRELIT TOWER 11TH FLOOR BOULEVARD LUIS ECHEVERRIE ALVAREZ 443, C COAHUILA SALTILLO 25280 |
| MEHRAN POORZANDIAN | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| MELANIE D. LAYTON | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| MELANIE LAYTON | C/O FOAMEX L.P. 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| MELCHING MACHINE, INC. | 1630 BAKER DRIVE OSSIAN IN 46777 |
| MELINDA BIGHAM | 466 S SHADY AVE CORRY PA 164072043 |
| MELISSA CARSON | 13075 SE TERRA CASCADE LOOP CLACKAMAS OR 97015 |
| MELISSA MALCOLM | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MELLET, CARLOS E | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| MELLON BANK, N.A. | C/O BNY MELLON SHAREHOLDER SERVICES 480 WASHINGTON BOULEVARD ATTN:CORPORATE ACTIONS - ADMINISTRATION JERSEY CITY NJ 07310 |
| MELLON INVESTOR SERVICES LLC | ACCOUNTING DEPARTMENT P.O. BOX 360857 PITTSBURGH PA 15251-6857 |
| MELODY GEWECKE | 8608 OLDHAM ROAD FREDRICKSBURG VA 22408 |
| MELODY HASTREITER | C/O FOAMEX L.P. 5050 F STREET OMAHA NE 68117-1316 |
| MELVIN ALEXANDER | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MELVIN B CLELAND | 12021 S E 213TH STREET KENT WA 98031 |
| MELVIN J. MARK | C/O FOAMEX L.P. 4011 WEST CLARENDON, SUITE A PHOENIZ AZ 85019 |
| MELVIN REVIS | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| MEMPHIS CHAIN & CABLE | 581 PEAR AVENUE MEMPHIS TN 38107 |
| MEMPHIS VALVE AND FITTING CO.AKA ALABAMA | FST 7895 STAGE HILLS BLVD., SUITE 116 MEMPHIS TN 38133 |
| MENCHACA JR, JAVIER | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| MENDENHALL, MARCIA K | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MENDEZ, EMILIANO | CHRISTOPHER J. PITTS P.C. ATTORNEY AT LAW 1184 MAIN AVENUE SUITE 201 CLIFTON NJ 07001 |
| MENDEZ, EUDORO PRIMITIV | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| MENDEZ, VIRGILIO | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| MENDOZA MURILLO, JOSE OCTAVIO | CHOPIN 411-B RESIDENCIAL TECHNOLOGICO   Account No. 2684 PIEDRAS NEGRAS 26080 MEXICO |
| MENDOZA, GUADALUPE | 19201 S. REYES AVE. COMPTON CA 90221 |
| MENDOZA, JORGE | 19201 S. REYES AVE. COMPTON CA 90221 |

| Claim Name | Address Information |
|---|---|
| MENDOZA, JOSE | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MENDOZA, JOSE | 19201 S. REYES AVE. COMPTON CA 90221 |
| MENDOZA, JOSE JUAN | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MENDOZA, RAUL | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MENESES, RAUL | 19201 S. REYES AVE. COMPTON CA 90221 |
| MENTLEWSKI, JOANNE L | 274 SANDUSKY ROAD ARCADE NY 14009 |
| MENTOR GROUP, INC. | PO BOX 99117 TROY MI 48099 |
| MERCADANTE, THOMAS J | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| MERCADO, RODOLFO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| MERCER HUMAN RESOURCE CON | PO BOX 13793 NEWARK NJ 07188-0793 |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 905234 CHARLOTTE NC 28290-5234 |
| MERCHANDISE MART PROPERTIES INC | 222 MERCHANDISE MART SUITE 470 CHICAGO IL 60654 |
| MERCHANT'S CREDIT CORP | PO BOX 7416 BELLEVUE WA 98008 |
| MERCHANTS | PO BOX 515 NEW CASTLE CA 95658 |
| MEREDITH, ROBERT S | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| MERRILL COMMUNICATIONS LL | CM 9638 ST PAUL MN 55170-9638 |
| MERRYWEATHER FOAM | 11 BROWN ST BARBERTON OH 44203 |
| MESA EQUIPMENT AND SUPPLY CO. | 1342 LOMALAND DRIVE EL PASO TX 79935 |
| MESAROS, CAROL R | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| MESILLA VALLEY TRANSPORT | 3730 W. PCACHO AVE. LAS CRUCES NM 88005 |
| MESILLA VALLEY TRANSPORTATION | 1480 FRYE ROAD - TX 1-0029 ATTN MVT SERVICES - #915085 FORT WORTH TX 76155 |
| MET LIFE | PO BOX 8500 3895 PHILADELPHIA PA 19178-3895 |
| METAL CRAFT COMPANY | 924 WEST PICACHO LAS CRUCES NM 88005 |
| METAL SUPERMARKETS - FORT WAYNE, IN | 5400 DISTRIBUTION DR. FORT WAYNE IN 46825 |
| METAL SUPERMARKETS - HAYWARD, CA | 2301 INDUSTRIAL PARKWAY WEST, SUITE #4 HAYWARD CA 94545-5029 |
| METAL-ARC WELDING | 3001 LANDO LANE ORLANDO FL 32806 |
| METAL-KATCHER CO, INC. | 444 DOWNES TERRACE LOUISVILLE KY 40214 |
| METER MAINTENANCE & CONTROLS, INC. | 1963 ESSEX COURT REDLANDS CA 92373 |
| METRIC PACKAGING SOLUTIONS | 217 STATESMAN DRIVE MISSISSAUGA ON L5S 1X4 CA |
| METRO AIR CONDITIONING HEATING & | SERVICES 2437 S. BECKLEY AVE. DALLAS TX 75224 |
| METRO ENVIRONMENTAL | 1256 UNIT-B WEST BROOKS STREET ONTARIO CA 91762 |
| METRO FIRE | 11339 INDIAN TRAIL DALLAS TX 75229 |
| METRO FIRE & SAFETY EQUIPMENT CO. | 489 WASHINGTON AVE. CARLSTADT NJ 07072 |
| METRO FLOORS/MIKE PACE | 44109 N YUCCA LANCASTER CA 93534 |
| METRO LIFT PROPANE | 1064 GATEWAY DR MOORESVILLE NC 281158205 |
| METRO PLEX WELDING | 1970 W NORTHWEST HWY DALLAS TX 75220 |
| METRO REPAIR COMPANY | 405 JESSE STREET GRAND PRAIRIE TX 75051 |
| METRO REPAIR COMPANY | 405 JESSE STREET GRAND PRAIRIE TX 75051-1141 |
| METRO WASTE PAPER RECOVERY | 66 SHORNCLIFFE ROAD TORONTO ON M8Z 5K1 CA |
| METROCAL INC | PO BOX 740519 ATLANTA GA 30374-0519 |
| METROLAB DE MEXICO (US) | C. PANAMA # 1065 COL. EXHIPODROMO CHIHUAHUA JUAREZ 32330 |
| METROPLEX TRUCK SERVICE | 9090FORNEY RD DALLAS TX 75227 |
| METROPLEX WELDING SUPPLY, INC. | 1970 W. NORTHWEST HWY. DALLAS TX 75220 |
| METROPOLITAN UTILITIES | PO BOX 3600 OMAHA NE 68103 |
| METROPOLITAN UTILITIES DISTRICT | 1723 HARNEY ST.   Account No. 347023-1224124 OMAHA NE 68134 |
| METROTECH | 4700 EAGLESHAM DR ORLANDO FL 32826-4019 |
| METTERT'S WATER CARE | 120 E. ENSLEY AVE. AUBURN IN 46706 |

| Claim Name | Address Information |
|---|---|
| METTLER TOLEDO INC | L-857 COLUMBUS OH 43260 |
| METTLER TOLEDO, INC. | 22670 NETWORK PLACE CHICAGO IL 60673 |
| METTLER-TOLEDO INC | PO BOX 1518  STATION A TORONTO ON M5W 3N9 CA |
| METZELER SCHAUM GMBH | DOMAUSTRASSE 51 MEMMINGEN D8770-0 GERMANY |
| MEX FOAM LLC | 8409 KERNS STREET SUITE 100 SAN DIEGO CA 92154 |
| MEX FOAM LLC | 9993 MARCONI DRIVE SAN DIEGO CA 92173 |
| MEYER LABORATORY, INC. | 2401 W JEFFERSON BLUE SPRINGS MO 64015 |
| MEYER MATERIAL HANDLING | 3904 SO. ARLINGTON AVENUE INDIANAPOLIS IN 46203 |
| MEYER, LAURA L | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| MEYER, RICHARD C | 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| MEYERS TRANSPORT | PO BOX 1540 BELLEVILLE ON K8N 5T2 CA |
| MEYERS, CLIFFORD W | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| MEYERS, JOHN | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MEZA, JUAN | C/O LAW OFFICES OF KEITH NGUYEN 14172 BROOKHURST STREET GROVEN GROVE CA 92843 |
| MEZGER, JAMES | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| MF CACHAT CO | PO BOX 71235 CLEVELAND OH 44191 |
| MGM TRANSPORT | ATTN: ROSS WINDSOR 1264 JACKSON LAKE ROAD HIGH POINT NC 27261 |
| MGM TRANSPORT CORP | P O BOX 415183 BOSTON MA 02241-5183 |
| MIA SLOAN | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| MIA SLOAN | 6820 BARRINGTON DRIVE CHARLOTTE NC 28215 |
| MICHAEL A. ALBERS | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| MICHAEL A. PARKER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| MICHAEL ANTOINE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| MICHAEL ARELLANES | C/O FOAMEX L.P. 7501 MERIDIAN PLACE NW SUITE B ALBUQUERQUE NM 87121 |
| MICHAEL BARTON | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| MICHAEL CALDERONI | C/O FOAMEX CANADA INC. 8355 RUE JEANNE-MANCE MONTREAL QC H2P 2Y1 CANADA |
| MICHAEL CHRISTY | 858 SAN ANTONIO RD PALO ALTO CA 94303 |
| MICHAEL D. SNOW | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| MICHAEL D. WILLIAMS | 466 S SHADY AVE CORRY PA 164072043 |
| MICHAEL E. ROONEY | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| MICHAEL FERRIS | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| MICHAEL GROSS | MBD FLOOR COVERING INSPEC PO BOX 291 MOUNTAIN LAKES NJ 07046 |
| MICHAEL HERALD | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| MICHAEL HESTER | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| MICHAEL HIGGS | 2436 CASSIDY DRIVE DAVIDSON NC 28036 |
| MICHAEL HITCHCOCK | 466 S SHADY AVE CORRY PA 164072043 |
| MICHAEL JOHNSON | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| MICHAEL JONES | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| MICHAEL KETCHIE | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| MICHAEL L. HERALD | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| MICHAEL L. MALONEY | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MICHAEL L. WILSON | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| MICHAEL LEE YANG | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| MICHAEL LESTER WIGHT | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| MICHAEL MARONEY | 27405 PUERTA REAL SUITE 220 MISSION VIEJO CA 92691 |
| MICHAEL MARTIN | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE |

| Claim Name | Address Information |
|---|---|
| MICHAEL MARTIN | 2000 MEDIA PA 19063-2076 |
| MICHAEL NAZARIAN | 1277 COLD WATER CANYON DRIVE BEVERLY HILLS CA 90210 |
| MICHAEL NEZZER | 510 W MCKINLEY AVE HARLINGEN TX 78550 |
| MICHAEL PARVU | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MICHAEL RODDY | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| MICHAEL SAPERSTONE | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| MICHAEL SMITH | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MICHAEL SMYKOWSKI | C/O FOAMEX L.P. 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| MICHAEL T SMITH | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| MICHAEL T. WILLIAMS | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| MICHAEL V. JOHNSON | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| MICHELE JEAN BACON | C/O FOAMEX L.P. 4011 WEST CLARENDON, SUITE A PHOENIZ AZ 85019 |
| MICHELE LINNEMEIER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| MICHELIS, MARK A | 4011 WEST CLAREDON, SUITE A PHOENIX AZ 85019 |
| MICHELLE DENISE DUMONT | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MICHELS, MIKE | 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| MICHIGAN DEPARTMENT OF TREASURY | DEPT. 77003 DETROIT MI 48277-0003 |
| MICHIGAN DEPT OF TREASURY | DEPT 77889 DETROIT MI 48277-0889 |
| MICHIGAN DEPT OF TREASURY | PO BOX 30059 LANSING MI 48909 |
| MICHIGAN MINORITY BUS DEV | COUNCIL 3011 W GRAND BLVD-SUITE 2 DETROIT MI 48202 |
| MICHIGAN SALES AND USE TAX | MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30427 LANSING MI 48909 |
| MICRO MOLECULAR ASSOCIATES | 3345 LAUREL DRIVE BLACKSBURG VA 24060 |
| MICRO MOTION - CO | 7070 WINCHESTER CIRCLE BOULDER CO 80301 |
| MICRO-ANALYSIS INC | PO BOX 5088 WILMINGTON DE 19808 |
| MICROBAC LABORATORIES, INC. ERIE | DIVISION 1962 WAGER ROAD ERIE PA 16509 |
| MICROBAN PRODUCTS COMPANY | 11400 VANSTORY DR HUNTERSVILLE NC 280788147 |
| MICROMERITICS ANALYTICAL SVCS | PO BOX 101108 ATLANTA GA 30392 |
| MICRORIDGE | 56888 ENTERPRISE DRIVE SUNRIVER OR 97707 |
| MID SOUTH ADHESIVES INC | PO BOX 1000 DEPT 466 MEMPHIS TN 38148-0466 |
| MID SOUTH EXTRUSION INC | DEPARTMENT 3249 PO BOX 2153 BIRMINGHAM AL 35287-3249 |
| MID SOUTH ROLLER - TEXAS FACILITY | 1108 ENTERPRISE PLACE ARLINGTON TX 76001 |
| MID WEST TRAFFIC, INC | PO BOX 936 CANADA ON K9J 7A5 CA |
| MID-CITY OFFICE SYSTEMS | 1110 WEST 15TH ST. AUBURN IN 46706 |
| MID-FLORIDA FORKLIFT INC | 9856 SOUTH ORANGE AVE. ORLANDO FL 32824 |
| MIDDLE GA DIVERSIFIED IND | EASTER SEALS MIDDLE GA 604 KELLAM RD DUBLIN GA 31040 |
| MIDIA ALVAREZ | C/O FOAMEX L.P. 4011 WEST CLARENDON, SUITE A PHOENIX AZ 85019 |
| MIDWEST AIR FILTER, INC | 1927 MAUMEE AVENUE FT. WAYNE IN 46803 |
| MIDWEST AUTOMATION, INC. | 211 INDUSTRIAL AVENUE ARKOMA OK 74901 |
| MIDWEST COAST TRANSPORT | 3409 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MIDWEST FLOOR COVERING | 810 WEST 2500 SOUTH SALT LAKE CITY UT 84165 |
| MIDWEST INDUSTRIAL RUBBER, INC. (MIR) - | CO 6749 E. 50TH AVE. COMMERCE CITY CO 80022 |
| MIDWEST REGIONAL MARKETING INC | DBA FLOOR TO CEILING CORP OFF 3200 CORPORATE CENTER DR BURNSVILLE MN 55306 |
| MIGUEL A. AGUILAR RIVERA (US) | 203 ELDER EL PASO TX 79915 |
| MIGUEL ANGEL ALVAREZ NAVARRO | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| MIGUEL ESPARZA GARCIA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| MIGUEL ESPINOZA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| MIGUEL NAVARRO | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |

| Claim Name | Address Information |
|---|---|
| MIGUEL RODRIGUEZ RAZO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| MIGUEL SAENZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MIGUEL SILVA | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| MIKE CAPRA | 1901 SOUTH NAVAJO STREET DENVER CO 80223 |
| MIKE MARTIN | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| MIKE MICHELS | C/O FOAMEX L.P. 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| MIKE ROBINSON | 230 N 11TH AVE HANFORD CA 93230 |
| MIKE SLOGGATT HOME IMPROVEMENT | 28 CARRIAGE LANE LEVITTOWN NY 11756 |
| MIKE ZREBIEC | 308 7TH AVENUE PARKESBURG PA 19365 |
| MIKE'S PAVING | 1105 ROSA AVE. CROYDON PA 19021 |
| MIKES CPT DESIGN STUDIO | 4425 BROOKFIELD CORP DR STE 300 CHANTILLY VA 20151 |
| MIKHAIL LEUS | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| MILAN CAPELA | 9401 MITCHELL ROAD UNION CITY PA 16438 |
| MILAN EXPRESS INC | PO BOX 202393 DALLAS TX 75320-2393 |
| MILAN LOGISTICS SERVICES | 1091 KEFAUVER DRIVE PO BOX 699 MILAN TN 38358 |
| MILAN METAL SYSTEMS | 555 PLATT ROAD MILAN MI 48160 |
| MILAN PUBLIC UTILITIES | P. O. BOX 109 MILAN TN 38358 |
| MILBERG FACTORS INC | (STEIN FIBERS LTD) 99 PARK AVENUE NEW YORK NY 10016 |
| MILCUT INC | PO BOX 229 BUTLER WI 70229 |
| MILDRED'S FLORIST | 2226 W. ANDREW JOHNSON HWY. MORRISTOWN TN 37814 |
| MILKRIS COMPANY | 920 SCONNELL TOWN ROAD WEST CHESTER PA 19382 |
| MILL CREEK CARPET & TILE | 6845 E 41ST ST TULSA OK 74145 |
| MILL CREEK MACHINE WORKS | 8425 MILL CREEK RD. MONTEREY TN 38574 |
| MILL CREEK MOTOR FREIGHT | PO BOX 1120 CAMBRIDGE, ON N1R 5Y2 CA |
| MILL SUPPLIES, INC. | 5105 INDUSTRIAL ROAD FORT WAYNE IN 46825 |
| MILLARD JR, ROBERT E | 274 SANDUSKY ROAD ARCADE NY 14009 |
| MILLENNIUM CONSULTING ASSOC DBA MECA | 620 CONTRA COSTA BLVD #102 PLEASANT HILL CA 94523 |
| MILLER ADVERTISING AGENCY INC | 71 FIFTH AVENUE NEW YORK NY 10003 |
| MILLER BUCKFIRE & CO LLC | 153 E 53RD ST FL 22 NEW YORK NY 100224654 |
| MILLER, FRED | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MILLER, JAMES | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| MILLER, JOSEPH | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| MILLER, KEVIN R | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| MILLER, SHARON L | 12755 EAST 39TH AVE. DENVER CO 80239 |
| MILLER-REMICK CORPORATION DBA PRECISION | DESIGN 1010 KINGS HIGHWAY SOUTH BUILDING 1, 1ST FLOOR CHERRY HILL NJ 08034 |
| MILLIKEN & CO | PO BOX 7247-8959 PHILADELPHIA PA 19170 |
| MILLIKEN & CO | PO BOX 100503 ATLANTA GA 30384 |
| MILLIKEN & COMPANY | C/O BANK OF AMERICA 6000 FELDWOOD ROAD COLLEGE PARK GA 30349 |
| MILLIKEN CARPET MANUFACTURING COMPANY | 201 LUKAN INDUSTRIAL DR. LAGRANGE GA 30240 |
| MILLIKEN CHEMICAL | PO BOX 7247-8959 PHILADELPHIA PA 19170 |
| MILLIPORE CORPORATION | 290 CONCORD ROAD BILLERICA MA 01821 |
| MILO SHAW | 3823 WILLOW RIDGE DR AMMON ID 83406 |
| MILTON TRANSPORTATION INC | PO BOX 355 MILTON PA 17847 |
| MINER - EL PASO, LTD | 8370 BURNHAM, #400 EL PASO TX 79924 |
| MINER, STEVEN | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MINERVA CONTI | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| MINI TAB SOFTWARE | QUALITY PLAZA 1829 PINE HALL RD STATE COLLEGE PA 16801-3008 |
| MINISTERE DU REVENU | 3800 RUE DE MARLY STE FOY QC G1X 4A5 CA |

| Claim Name | Address Information |
|---|---|
| MINISTERE DU REVENU | TVQ REF 00681 C. P. 4000 SUCCURSALE DESJARDINS MONTREAL QC H5B 1A5 CA |
| MINISTERE DU REVENU | CORPORATION TAXES C.P. 5500 SUCCERSALE DESJARDINS MONTREAL QC H5B 1A8 CA |
| MINISTERE DU REVENU | 3800 RUE DE MARLY STE FOY QC G1X 4A5 CANADA |
| MINISTERE DU REVENU | TVQ REF 00681 C. P. 4000 SUCCURSALE DESJARDINS MONTREAL QC H5B 1A5 CANADA |
| MINISTRY OF FINANCE | CORPORATIONS TAX BRANCH TAXATION DATA CENTRE P. O. BOX 620 OSHAWA ON L1H 8E9 CA |
| MINISTRY OF FINANCE | REV OP AND CLIENT SERVICE P. O. BOX 620 33 KING ST W OSHAWA ON L1H 8E9 CA |
| MINISTRY OF FINANCE | RETAIL SALES TAX BRANCH P. O. BOX 620 OSHAWA ON L1H 8E9 CA |
| MINISTRY OF FINANCE | C/O ENFORCEMENT OFFICE 7755 HURONTARIO STREET STE 100 BRAMPTON ON L6W 4T6 CA |
| MINISTRY OF TRANSPORTATIO | DATA MANAGEMENT,EAST BLD6 2680 KEELE STREET DOWNSVIEW ON M3M 3E6 CA |
| MINITAB, INC. | QUALITY PLAZA, 1829 PINE HALL ROAD STATE COLLEGE PA 16801 |
| MINNICK JR, JAMES S | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| MINNICK, JAMES F | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| MINNICK, JEFFERY W | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| MIRIAN FLORES | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| MISSION CARPET  DISTRIBUTORS | 7525 RAYTHEON ROAD SAN DIEGO CA 92111 |
| MISSION LINEN AND UNIFORM | 30305 UNION CITY BLVD. UNION CITY, CA 94587 |
| MISSISSAUGA LOCKSMITHS LTD | 3100 RIDGEWAY DRIVE UNIT 71 MISSISSAUGA ON L5L 5M5 CA |
| MISSISSIPPI BOTTLED WATER | 824 SHELL ST. TUPELO MS 38802 |
| MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL | QUALITY/LEGAL DIVISION P.O. BOX 2261 JACKSON MS 39225 |
| MISSISSIPPI DEPT OF HEALTH | BOILER & PRESSURE VESSEL SAFETY BRANCH 570 E WOODROW WILSON BLVD SUITE 110 JACKSON MS 39216 |
| MISSISSIPPI FIRE EQUIPMENT | P.O. BOX 438 TUPELO MS 38863 |
| MISSISSIPPI SALES AND USE TAX | MISSISSIPPI STATE TAX COMMISSION P.O. BOX 960 JACKSON MS 39205-0960 |
| MISSISSIPPI STATE TAX | COMMISSION PO BOX 1140 JACKSON MS 39215 |
| MISSISSIPPI STATE TAX COM | PO BOX 23075 JACKSON MS 39225-3075 |
| MISSISSIPPI STATE TAX COMMISSION | P.O. BOX 960 JACKSON MS 39205-0960 |
| MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION P.O. BOX 22808   Account No. 5617 JACKSON MS 39225-2808 |
| MISSISSIPPI STATE UNIVERISTY | DIVISION OF CONTINUING EDUCATION PO BOX 5247 MISSISSIPPI STATE MS 39762-5247 |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI DEPT OF REVENUE | PO BOX 999 JEFFERSON CITY MO 65108-0999 |
| MITCHELL INSTRUMENT CO. | 1570 CHEROKEE STREET SAN MARCOS CA 92078 |
| MITCHELL'S FLOOR COVERING | 532 STEVENS AVENUE SOLANA BEACH CA 92075 |
| MITCHELL, J DALE | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| MITCHELL, MARIE A | 466 S. SHADY AVE. CORRY PA 16407 |
| MITCO | 1601 STEELE AVE GRAND RAPIDS MI 49507 |
| MITCO INC. | 1601 STEELE AVE SW GRAND RAPIDS MI 49507 |
| MITSUI PLASTICS INC | PO BOX 714854 COLUMBUS OH 43271-4854 |
| MITUTOYO AMERICA CORPORATION | 2025 TONNE ROAD ELK GROVE VILLAGE IL 60007 |
| MIX HEAD REPAIR AND SALES | 78 VETERANS DRIVE HOLLAND MI 49423 |
| MK ENTERPRISES | 3725 E ROESER RD - SUITE 20 PHOENIX AZ 85040 |
| MKS ION INDUSTRIAL | 1000 OLD COUNTRY CIRCLE , UNIT 116 WINDSOR LOCKS CT 06096 |
| MMM CARPETS | 3100 MOLINARO ST SANTA CLARA CA 95052 |
| MMT INCORPORATED | 2190 SUMMERFIELD ROAD COOKEVILLE TN 38506 |
| MNOP INC. | 301 OXFORD VALLEY ROAD SUITE 702 YARDLEY PA 19067-7713 |
| MOBILE LIFTS | 3476 GERMANTOWN PIKE COLLEGEVILLE PA 19426 |
| MOBILE STORAGE GROUP | 7420 S KYRENE RD STE 101 TEMPE AZ 852834610 |
| MOBILELIFTS INC. | 3476 GERMANTOWN PIKE COLLEGEVILLE PA 19426 |
| MOCON INC | PO BOX 1450 NW 8244 MINNEAPOLIS MN 55485-8244 |

| Claim Name | Address Information |
|---|---|
| MOHAWK INDUSTRIES | 16400 TROJAN WAY LA MIRADA CA 90638 |
| MOHR AND ASSOCIATES | 1735 MARKET STREET A534 PHILADELPHIA PA 19103 |
| MOHR, ROBERT | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| MOISES FALCON | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MOISES GONZALEZ HERNANDEZ | CALLE FELIPE ANGELES NO. 3643 CHIHUAHUA JUAREZ 32670 |
| MOLINA, MARICRUZ | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MOLLIE C. ALLEN | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| MOMENTIVE PERFORMANCE MATER | PO BOX 7856 POSTAL STATION A TORONTO ON M5W 2R2 CANADA |
| MOMENTIVE PERFORMANCE MATER | PO BOX 640959 PITTSBURGH PA 15264-3642 |
| MOMENTIVE PERFORMANCE MATERIAL | PO BOX 7856 POSTAL STATION A TORONTO ON M5W 2R2 CA |
| MOMENTIVE PERFORMANCE MATERIALS | PO BOX 640959 PITTSBURGH PA 15264-3642 |
| MONALT ENVIROMENTAL INC | 73 RAILSIDE ROAD UNIT 4 NORTH YORK ON M3A 1B2 CA |
| MONARCH FLOORING | 1034 WEST AVE L-12 #109 LANCASTER CA 93534 |
| MONARCH HYDRAULICS INC. | 3746 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MONARCH STAFFING LLC | 110A BALTIMORE PIKE SPRINGFIELD PA 19064 |
| MONICA HILL | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| MONICA L. PARKER | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| MONICA LEYVA | 4588 ROBERT ACOSTA EL PASO TX 79934 |
| MONICA LEYVA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MONICA PARKER | C/O FOAMEX L.P. 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| MONIHAN REALTY INC | 3201 CENTRAL AVENUE OCEAN CITY NJ 08226 |
| MONROE EXTINGUISHER CO. INC. | 105 DODGE STREET ROCHESTER NY 14606 |
| MONROE, ELAINE | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| MONRROY, MARIA C | 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| MONSA SISTEMAS S.A DE C.V (US) | AV. ANTONIO J. BERMUDEZ # 320-9 CHIHUAHUA JUAREZ 32400 |
| MONSTER | PO BOX 34649 NEWARK NJ 07189-4649 |
| MONSTER, INC. | 5 CLOCK TOWER PLACE 5TH FLOOR MAYNARD MA 01754 |
| MONTACARGAS EXPRESS S.A. DE C.V. (US) | PO BOX 9821 EL PASO TX 79995 |
| MONTEBELLO PLASTICS INC | PO BOX 2047 MONTEBELLO CA 90640 |
| MONTEREY LANDSCAPE MAINTENANCE | PO BOX 278 ORANGE CA 92856 |
| MONTEREY LANDSCAPE MAINTENANCE CO INC. | PO BOX 278 ORANGE CA 92856 |
| MONTERO, GERMAN | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| MONTES LOERA, EDGAR JESUS | #3922 LA CUZ AVENUE EL PASO TX 79901 |
| MONTES, MANUEL | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MONTGOMERY & ANDREWS P A | PO BOX 2307 SANTA FE NM 87504-2307 |
| MONTOYA, AGAPITO | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MONTREAL PEST CONTROL INC. | 8119 RUE ST HUBERT MONTREAL QC H2P 1Z1 CA |
| MONTREAL STENCIL INC | 3537 RUE ASHBY ST LAURENT QC H4R 2K3 CA |
| MONTS | 716 CROSSOVER RD., P.O. BOX 647 TUPELO MS 38802 |
| MOODY & WARNER, P.C | 4169 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 |
| MOODY-PRICE, LLC | 18258 PETROLEUM DR., P.O. BOX 260044 BATON ROUGE LA 70809 |
| MOODYS INVESTORS SERVICE | PO BOX 102597 ATLANTA GA 30368-0597 |
| MOORE PACKAGING CORPORATION | 191 JOHN STREET BARRIE ON L4N 2L4 CA |
| MOORE WALLACE, AN RR DONNELLEY COMPANY | 4060 BUTLER PIKE, SUITE 200 PLYMOUTH MEETING PA 19462 |
| MOORE, DAVID L | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| MOORE, RICHARD ALAN | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MOORESVILLE OIL COMPANY | P.O. BOX 28 MOORESVILLE NC 28115 |
| MORALES, HORACIO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |

| Claim Name | Address Information |
|---|---|
| MORALES, JESUS | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MORALES, LEONARDO | 19201 S. REYES AVE. COMPTON CA 90221 |
| MORALES, LUIS | C/O LUCIA MISA- O'CONNOR, ESQUIRE 8010 MENAUL BLVD N.E. ALBUQUERQUE NM 87110 |
| MORALES, PEDRO | 7501 MERIDIAN PLACE NW SUITE B ALBUQUERQUE NM 87121 |
| MORALES, RAYMOND | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MOREIRA, AMAURY | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| MORELOS DOMINGUEZ, FERNANDO | 19201 S. REYES AVE. COMPTON CA 90221 |
| MORENO, GEORGE | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MORENO, IRMA | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MORENO, JASON | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| MORGAN III, WILLIAM LEROY | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| MORGAN LEWIS BOCKIUS LLP | PO BOX 8500 S-6050 PHILADELPHIA PA 19178-6050 |
| MORGAN WOOD PRODUCTS | PO BOX 177 POWELL OH 43065 |
| MORGAN WOOD PRODUCTS | P.O. BOX 20407 COLUMBUS OH 43220 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: MICHAEL BLOOM 1701 MARKET STREET   Account No. 04859700 PHILADELPHIA PA 19103-2921 |
| MORGAN, ROBERT | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| MORRIS ANDERSON & ASSOC LTD | 55 WEST MONROE STREET SUITE 2500 CHICAGO IL 60603 |
| MORRIS,NICHOLS,ARSHT & TUNNELL | PO BOX 1347 WILMINGTON DE 19899-1347 |
| MORRISON COHEN LLP | 909 THIRD AVENUE NEW YORK NY 10022-4731 |
| MORRISON, HORACE | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| MORRISTOWN ATHLETICS | 1040 SOUTH CUMBERLAND STREET MORRISTOWN TN 37813 |
| MORRISTOWN BLDG PARTNERSH | C/O GLENN HEYMAN 135 S LASALLE STREET SUITE 3705 CHICAGO IL 60603 |
| MORRISTOWN POWER | WATER SYSTEM PO BOX 667 MORRISTOWN TN 37815 |
| MORSE, JEFFREY | 274 SANDUSKY ROAD ARCADE NY 14009 |
| MOSQUEDA, MARTIN | C/O EDGAR DELANEY, ESQ 1013 E. WASHINGTON STREET PHOENIX AZ 85034 |
| MOTION TRONIX | 7265 JURUPA AVENUE RIVERSIDE CA 92504 |
| MOTOMAN, INC. | 805 LIBERTY LN. WEST CARROLLTON OH 45449 |
| MOTOR VEHICLE DIVISION | 4005 N 51ST AVE PHOENIX AZ 85019 |
| MOUNDSVILLE SANITARY | MDSV WWTP 819 LAFAYETTE AVENUE MOUNDSVILLE WV 26041 |
| MOUNT OLYMPUS | WATERS INC PO BOX 25426 SALT LAKE CITY UT 84125 |
| MOUNT TRAILER CO | 6364 NE 63RD AVE PORTLAND OR 97218-2796 |
| MOUNT VERNON MILLS INC | PO BOX 890911 CHARLOTTE NC 28289-0911 |
| MOUNTAIN CARPETS | 3760 GRASS VALLEY HWY AUBURN CA 95603 |
| MOUNTAIN SPRING WATER CO | 8501 HIGHWAY 271 SOUTH-ST FORT SMITH AR 72903 |
| MOUNTAIN TRADE SUPPLY | 4840 BROADWAY DENVER CO 80216 |
| MOUNTAIN TRADE SUPPLY | 3555 NEW NICHOLS HTS COLROADO SPGS CO 809075447 |
| MOWERY, CATHERINE J | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MOWERY, RODNEY | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| MRG MATERIAL ELECTRICO E INDUSTRIAL S.A | DE C.V CASA DE LA MONEDA #9012 COLONIA DEL SUR CHIHUAHUA JUAREZ 32695 |
| MRI CONTRACT STAFFING | 88276 EXPEDITE WAY CHICAGO IL 60695-0001 |
| MRUNAL SHAH | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| MS EMPLOYMENT SECURITY CO | PO BOX 22781 JACKSON MS 39225-2781 |
| MSA INC | PO BOX 4119 CHATTANOOGA TN 37405 |
| MSCO INC. | 1114 TURNER INDUSTRIAL PARK SALTILLO MS 38863 |
| MSCPA | PO BOX 16630 JACKSON MS 39236 |
| MST EXPRESS, INC | DBA: TAB PO BOX 150290 OGDEN UT 84415-9902 |
| MT HOOD COMMUNITY COLLEGE | 26000 SE STARK GRESHAM OR 97030 |

| Claim Name | Address Information |
|---|---|
| MT ROYAL FINDINGS LTEE | 545 LANAUDIERE SUITE 3 REPENTIGNY QC J6A 7N1 CA |
| MTM DE MEXICO | CALLE JACARANDAS # 2926 CHIHUAHUA CD. JUAREZ 32530 MEXICO |
| MTM DE MEXICO | C/O ALEX MUNOZ 2110 YARBROUGH EL PASO TX 79925 |
| MTRS, INC | DAVID ISAACSON 166 MADISON AVENUE NEW YORK NY 10016 |
| MTS SYSTEMS CORPORATION - EDEN PRAIRIE, MN | 14000 TECHNOLOGY DRIVE EDEN PRAIRIE MN 55344 |
| MUENZ ENGINEERED SALES CO. | PO BOX 309 SUMMIT NJ 07902 |
| MUHLENKAMP, BERNARD | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MULLEN, ANDREA | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| MULLENDORE, WHITNEY MELANIE | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| MULLINS, GABRIEL | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MULTI AD | 35176 EAGLE WAY CHICAGO IL 60678-1351 |
| MULTI-ACTION COMMUNICATION INC | 430 RUE DES ALLEGHANYS QUEBEC QC G1C 5T4 CA |
| MULTI-FLEX PLATING COMPANY | 109 WILLOWS AVENUE COLLINGDALE PA 19023 |
| MULTIPORTES INC | 1545 CABOT ST MONTREAL QC H4E 1C8 CA |
| MULTNOMAH COUNTY | 1021 SW 4TH AVENUE PORTLAND OR 97204 |
| MULTNOMAH COUNTY TAX | ASSESSMENT & TAXATION P.O. BOX 2716   Account No. P502120 PORTLAND OR 97208-2716 |
| MULTNOMAH COUNTY TREASURY | 501 E. HATHORNEBLVD. PORTLAND OR 97214 |
| MUMFORD, ROBERT | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MUMMA, HARRY | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| MUNGARRO, PATRICIA | 4011 WEST CLAREDON, SUITE A PHOENIX AZ 85019 |
| MUNIZ, DANIEL | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| MUNIZ, MARICELA S | 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| MUNOZ DUMP TRUCK & LOADER SERVICE INC. | 1645 BESSEMER EL PASO TX 79936 |
| MUNOZ, CONRADO | 19201 S. REYES AVE. COMPTON CA 90221 |
| MUNOZ, JUAN | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| MUNOZ, RAFAEL | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| MUNOZ, ROY | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MUNSEE EXCAVATING | 927 W. SMITH ST. CORRY PA 16407 |
| MURILLO, GERARDO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MURILLO, JOAQUIN | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MUROS Y PLAFONES RODRIGUEZ (US) | DEL STERO NO.7311 CHIH. CD. JUAREZ 32500 MEXICO |
| MURPHY BRAINE | C/O MICHAEL K. NEWLEE, ESQUIRE 3990 OLD TOWN AVENUE SUITE 200-A SAN DIEGO CA 92110 |
| MURPHY, ADAM | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MURPHY, JAMES GREG | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| MURRAY JR, RICHARD J. | 675 CIRCLE DR. PITTSBURGH PA 15241 |
| MURRAY SR, RICHARD J | 102 VILLAGE COURT PITTSBURGH PA 15241 |
| MURRAY, DAVID B. | 2029 MURDSTONE RD PITTSBURGH PA 15241 |
| MURRAY, JAMES L. | 2535 MORTON RD PITTSBURGH PA 15241 |
| MURRAY, JOHN R. | 1245 SKYRIDGE DR. PITTSBURGH PA 15241 |
| MURRAY, SYDNEY | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| MURRAY, THOMAS W. | 1775 SCARLETT DR. PITTSBURGH PA 15241 |
| MURTONEN, DIANE K | 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| MUSSHORN ENTERPRISES, INC. DBA B & M | MACHINERY 7170 COPPERQUEEN DR. EL PASO TX 79915 |
| MUSTANG FIRE PROTECTION, INC. | PO BOX 2467 SUNLAND PARK NM 88063 |
| MUTIMER COMPANY | 3138 BUTLER PIKE PLYMOUTH MEETING PA 19462 |
| MUTZ, CIERRA | PO BOX 983 HICKORY NC 28603 |

| Claim Name | Address Information |
|---|---|
| MUZAK - FT. MILL, SC | 3318 LAKEMONT BLVD. FORT MILL SC 29708 |
| MUZICOM INC./MUZAK | 424 EXECUTIVE CENTER BLVD. $115 EL PASO TX 79902 |
| MUZZILLO, CHAD | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| MYRELLA LOPEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| MYRNA B. CAMPOS | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| MYRON CORP | PO BOX 802616 CHICAGO IL 60680-2616 |
| MYRON MANUFACTURING | 5610 FINCH AVENUE EAST TORONTO ON M1B 6A6 CA |
| N U INSULATION, INC. | 2331 WEST MAIN STREET, P.O. BOX 8 HUNTERTOWN IN 46748 |
| N.W. CALIBRATIONS & INSPECTION INC | 3819 SUPERIOR RIDGE DRIVE FORT WAYNE IN 46808 |
| NACAR, ABEL ESPINOSA | 19201 S. REYES AVE. COMPTON CA 90221 |
| NALCO CHEMICAL COMPANY | PO BOX 70716 CHICAGO IL 60673-0716 |
| NAME BADGE PRODUCTIONS, LLC | 3220 DEMING WAY MIDDLETON WI 53562 |
| NANCY J. ROUSE MILLER | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| NANCY L. DRUMMOND | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| NANCY M. HOGAN | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| NANCY MEDLIN | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| NANCY WOODS | 23501 WILLIAMSBURG CIR WOODHAVEN MI 48183 |
| NANEZ, BERTHA A | 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| NANNIE L. SEXTON | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| NAPA AUTO PARTS - MORRISVILLE, PA | 24 WEST BRIDGE ST. MORRISVILLE PA 19067 |
| NAPA AUTO PARTS-COOKEVILLE, TN | 606 S. WILLOW AVE. COOKEVILLE TN 38501 |
| NAPA AUTO PARTS-DALLAS, TX | 10429 HARRY HINES BLVD. DALLAS TX 75220 |
| NAPA AUTO PARTS-MORRISTOWN,TN | LLLL WEST MORRIS BLVD. MORRISTOWN TN 37814 |
| NAPA AUTO PARTS-PONTOTOC, MS | 199 HWY. 15 BYPASS NORTH PONTOTOC MS 38863 |
| NARAYAN J. PATEL | 6938 SPINDLE PINE WAY SUGAR LAND TX 774792763 |
| NARAYAN PATEL | 6938 SPINDLE PINE WAY SUGAR LAND TX 774792763 |
| NARCISO SOTO JR III | 5707 MASON DRIVE FORT WAYNE IN 46809 |
| NARCIZO VALDEZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| NARISA CONSTANTINO | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| NARROW AISLE, INC. | 1617 TERRE COLONY CT. DALLAS TX 75212 |
| NASCO CARPET AND RUGS | 132 ROUTE 176 WAVERLY NY 14892 |
| NASCO ELECTRIC SUPPLY CO | (2002) LTD 2430 LUCKNOW DRIVE UNIT # 20 MISSISSAUGA ON L5S 1H3 CA |
| NASONS DELIVERY INC | 71 NASON BLVD PO BOX 219 SPRINGVILLE NY 14141 |
| NAT'L UNION FIRE INS. CO. OF PITTSBURGH | EXCESS SIDE A DIC DIRECTORS AND OFFICERS LIABILITY 175 WATER STREET NEW YORK NY 10038 |
| NATALIYA I. DARMOROZ | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| NATHALIE THERRIEN | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| NATHAN E. SLATING | C/O FOAMEX L.P. 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| NATIONAL ASSOCIATION OF F | COVERING DISTRIBUTORS PO BOX 809105 CHICAGO IL 60680 |
| NATIONAL BEDDING COMPANY | 2600 FORBS AVE HOFFMAN EST IL 601923723 |
| NATIONAL BUSINESS SERVICE INC. | 1601 MAGOFFIN AVE EL PASO TX 79901 |
| NATIONAL CAR RENTAL | PO BOX 22300 STEVE HOWARD TULSA OK 74121-2300 |
| NATIONAL CARPET ONE | PO BOX 488 FORREST CITY AR 72336 |
| NATIONAL CITY COMMERCIAL CAPITAL | PO BOX 931034 CLEVELAND OH 44193 |
| NATIONAL CONTAINMENT SVCS | 4017 EAGLE PASS LAREDO TX 78041 |
| NATIONAL EQUIPMENT & SERVICE CORPORATION | 1370 REYNOLDS BUISNESS PARK IRVINE CA 92614 |
| NATIONAL EQUITY INC | 8701 WEST DODGE ROAD OMAHA NE 68114 |

| Claim Name | Address Information |
|---|---|
| NATIONAL EQUITY, INC. | 8701 WEST DODGE ROAD SUITE 101 OMAHA NE 68114 |
| NATIONAL FIRE FIGHTER | 3357 SE 21ST AVENUE PORTLAND OR 97202 |
| NATIONAL FLEET SALES OF FL INC | 4501 SCHILKE WAY SANFORD FL 32771-8515 |
| NATIONAL FLR COV ALLIANCE | 69 SOUTHPORT COVE BONITA SPRINGS FL 34134 |
| NATIONAL FREIGHT | ATTN: ERNIE ZEKER PO BOX 12852 PHILADELPHIA PA 19101-0852 |
| NATIONAL FREIGHT INC | PO BOX 12852 PHILADELPHIA PA 19101-0852 |
| NATIONAL FUEL | PO BOX 4103 BUFFALO NY 14264-0001 |
| NATIONAL GIFT CARD CORP | 800 MCHENRY AVENUE SUITE A CRYSTAL LAKE IL 60014 |
| NATIONAL MATERIAL HANDLING PRODUCTS INC. | P.O BOX 13144 WAUWATOSA WI 53213 |
| NATIONAL PARTS DEPOT | 31 ELKAY DRIVE CHESTER NY 10918 |
| NATIONAL PEN | DEPARTMENT 274501 PO BOX 55000 DETROIT MI 48255-2745 |
| NATIONAL PEN | 342 SHELBYVILLE MILLS ROAD SHELBYVILLE TN 37162 |
| NATIONAL RESIDENT AGENT SVC | PO BOX 276 EXTON PA 19341 |
| NATIONAL RESOURCE SAFETY | 3621 S. HARBOR BLVD SUITE 250 SANTA ANA CA 92704 |
| NATIONAL SEMI-TRAILER COR | 1005 PAYSPHERE CIRCLE CHICAGO IL 60674-1005 |
| NATIONAL STEEL RULE DIE, INC. | 2407 THIRD AVENUE BRONX NY 10451 |
| NATIONAL UNION FIRE INSURANCE CO. (AIG) | UMBRELLA LIABILITY 175 WATER STREET, 21ST FLOOR, NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE CO. (AIG) | EXCESS LIABILITY 175 WATER STREET, 21ST FLOOR, NEW YORK NY 10038 |
| NATIONAL WELDER'S SUPPLY - CHARLOTTE | PO BOX 601985 CHARLOTTE NC 282601985 |
| NATIONAL WELDER'S SUPPLY - HICKORY | 1085 6TH STREET COURT SE HICKORY NC 28602-4301 |
| NATIONS RENT (A SUNBELT RENTALS COMPANY) | 4428 ILLINOIS RD. FT. WAYNE IN 46804 |
| NATIONWIDE EQUIP CONTROL | 3000 YOUNGFIELD STREET LAKEWOOD CO 80215 |
| NATIONWIDE MATERIAL | HANDLING EQUIPMENT INC 20434 SUSANA ROAD LONG BEACH CA 90810 |
| NATIONWIDE MATERIAL HANDLING/KOMATSU | 20434 SOUTH SUSANA RD. LONG BEACH CA 90810 |
| NAVA, RUBEN | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| NAVAJO EXPRESS,INC. | DEPT 2074 DENVER CO 80291 |
| NAVAJO THOMAS | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| NAVARRO, DAVID | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| NAVARRO, JESUS SALVADOR | 19201 S. REYES AVE. COMPTON CA 90221 |
| NAVARRO, JULIO R | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| NAVARRO, MIGUEL | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| NAVARRO, VICTOR | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| NAVIGATORS INSURANCE COMPANY | EXCESS DIRECTORS AND OFFICERS LIABILITY ONE PENN PLAZA, 55TH FLOOR, NEW YORK NY 10119 |
| NBS TRUCKING LTD | P O BOX 644 CLEARFIELD PA 16830 |
| NC DEPT OF LABOR | 4 W EDENTON ST RALEIGH NC 27601 |
| NC DEPT OF MOTOR VEHICLES | 1100 NEW BURN AVENUE RALEIGH NC 27697 |
| NC DEPT OF REVENUE | 225 GREEN STREET SUITE 800 FAYETTEVILLE NC 28301 |
| NC STATE UNIVERSITY | TREASURER ACCTS RECEIVABLE CAMPUS BOX 7203 RALEIGH NC 27695-7203 |
| NCDENR | 1617 MAIL SERVICE CENTER RALEIGH NC 27699-1617 |
| NCO FINANCIAL SYSTEMS INC | PO BOX C 9715 FEDERAL WAY WA 98063 |
| NCR | 6865 CENTURY AVENUE MISSISSAUGA ON L5N 2E2 CA |
| NCR CORPORATION | 1700 S. PATTERSON BLVD DAYTON OH 45479 |
| NEAL LEVITSKY ESQ. | 919 NORTH MARKET STREET WILMINGTON DE 19801 |
| NEAMON, CHRISTINA M | 274 SANDUSKY ROAD ARCADE NY 14009 |
| NEBRASKA C S | PO BOX 82890 LINCOLN NE 68501-2890 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 98923 LINCOLN NE 68509-8923 |
| NEBRASKA DEPT OF LABOR | UNEMPLOYMENT INS DIV P O BOX 94600 LINCOLN NE 68509-4600 |

| Claim Name | Address Information |
|---|---|
| NEBRASKA DEPT OF REVENUE | PO BOX 98915 LINCOLN NE 68509-8915 |
| NEBRASKA LIFT | 11002 SAPP BROTHERS DR OMAHA NE 681384812 |
| NEBRASKA SALES AND USE TAX | NEBRASKA DEPARTMENT OF REVENUE P.O. BOX 98923 LINCOLN NE 68509-8923 |
| NEDERMAN CANADA LTD} | 6675 MILLCREEK DRIVE MISSISSAUGA ON L5N 5M4 CA |
| NEFF ENGINEERING CO. INC. – FT. WAYNE, | IN 711 INNOVATION BLVD., P.O. BOX 8604 FORT WAYNE IN 46898 |
| NEGRON, MARTIN | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| NEIBAUER PRESS | 20 INDUSTRIAL DRIVE WARMINSTER PA 18974 |
| NEIL C. SILVERMAN | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| NEIL REDMON | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| NEIL SILVERMAN | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| NEIL WILLIAMS | 466 S SHADY AVE CORRY PA 164072043 |
| NEIL, ANNA S | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| NEILL GRADING & CONSTRUCTION, INC. | P.O. BOX 3916 HICKORY NC 28603 |
| NEIMANN FLOORING INC | PO BOX 130 MURPHYSBORO IL 62966 |
| NEIMEISTER, AUGUST J | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| NEJMAN, GAYLE | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| NELSON CRUZ | 1017 GAGE AVENUE LOS ANGELES CA 90044 |
| NELSON F. ORTIZ | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| NELSON, KEITH F | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| NELSON, RICK A | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| NELSON, STEVEN | 5050 F STREET OMAHA NE 68117-1316 |
| NEOPOST | 30955 HUNTWOOD AVENUE HAYWARD CA 94544 |
| NEOPOST INC. | 30955 HUNTWOOD AVE. HAWARD CA 94544 |
| NEOPOST LEASING | PO BOX 73740 CHICAGO IL 60673-7740 |
| NER SANTOS | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| NERAC INC | ONE TECHNOLOGY DRIVE TOLLAND CT 06084 |
| NERISA C. ORTEGA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| NES RENTALS, INC. – TUPELO, MS | 1892 INTERNATIONAL DRIVE TUPELO MS 38804 |
| NESCO ELECTRICAL DISTRIBUTORS | 2344 S GREEN ST TUPELO MS 38801 |
| NESTOR B. TOMAS | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| NETO, MARIO | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| NEVADA DEPARTMENT OF TAX | PO BOX 98596 LAS VEGAS NV 89193-8596 |
| NEVADA DEPARTMENT OF TAXATION | 1550 E. COLLEGE PARKWAY, #115 CARSON CITY NY 89706 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY, #115 CARSON CITY NV 89706 |
| NEVADA DEPT OF TAXATION | 1550 COLLEGE PKWY STE 115 CARSON CITY NV 89706-7937 |
| NEVILLE MANUFACTURING, SERVICE AND | DIST., INC. 2320 CLINTON STREET CHEEKTOWAGA NY 14227 |
| NEW BRAUNFELS CAPITAL BEARING SERVICE | (US) 510 SOUTH SEGUIN AVE NEW BRAUNFELS TX 78130 |
| NEW CENTURY CARPET | 6733 SUVA STREET # D BELL GARDENS CA 90201 |
| NEW ENGLAND MOTOR FREIGHT | ATTN: DAN CORRIGAN PO BOX 6031 ELIZABETH NJ 07207-6031 |
| NEW ENGLAND MOTOR FREIGHT INC | PO BOX 6031 ELIZABETH NJ 07207-6031 |
| NEW ERA CONVERTING MACHIN | PO BOX 377 HAWTHORNE NJ 07507 |
| NEW ERA CONVERTING MACHINERY, INC. | P.O.BOX 377 HAWTHOME NJ 07507 |
| NEW GREEN DAY LLC | PO BOX 72147 LOS ANGELES CA 90002 |
| NEW JERSEY DEPARTMENT OF ENVIORNMENTAL | PROTECTION/OFFICE OF LEGAL AFFAIRS P.O. BOX 402, FLOOR 4 401 EAST STATE STREET TRENTON NJ 08625 |
| NEW JERSEY DEPT OF ENV. PROTECTION | AIR COMPLIANCE AND ENFORCEMEN ATTN: JOHN SMITH 7 RIDGEDALE AVENUE CEDAR KNOLLS NJ 07927 |
| NEW JERSEY DIV OF FIRE SA | PO BOX 809 TRENTON NJ 08625-0809 |

| Claim Name | Address Information |
|---|---|
| NEW JERSEY MEADOWLANDS CO | ONE DEKORTE PARK PLAZA LYNDHURST NJ 07071 NEW JERSEY SALES & USE TAX TRENTON NJ 08646-0999 |
| NEW JERSEY SALES AND USE TAX | NEW JERSEY DIVISION OF TAXATION P.O. BOX 281 TRENTON NJ 08695-0245 |
| NEW JERSEY SUPPORT PAYMENT CTR | CN 4880 TRENTON NJ 08650 |
| NEW LIFE FLOORING INC | PO BOX 1603 WOODINVILLE WA 98072 |
| NEW MEXICO DEPT OF LABOR | PO BOX 2281 ALBUQUERQUE NM 87103 |
| NEW MEXICO DEPT OF REVENUE | PO BOX 25127 SANTA FE NM 87504-5127 |
| NEW MEXICO ENVIRONMENT DEPT HWP\B | 2905 RODEO PARK DRIVE EAST SANTA FE NM 87505 |
| NEW MEXICO ENVIRONMENTAL DEPARTMENT | OFFICE OF GENERAL COUNSEL P.O. BOX 5469 SANTA FE NM 87502 |
| NEW MEXICO ENVIRONMENTAL DEPARTMENT | ATTENTION: LESLIE BARNHART P.O. BOX 26110 SANTA FE NM 87502-6110 |
| NEW MEXICO GAS COMPANY | PO BOX 173341 DENVER CO 802173341 |
| NEW MEXICO MEP | 4501 INDIAN SCHOOL ROAD SUITE 202 ALBUQUERQUE NM 87110 |
| NEW MEXICO SALES AND USE TAX | NEW MEXICO TAXATION AND REVENUE DEPT P.O. BOX 25128 SANTA FE NM 87504-5128 |
| NEW MEXICO TAXATION & REVENUE DEPARTMENT | PO BOX 25128 SANTA FE NM 87504-5128 |
| NEW PENN MOTOR EXPRESS | PO BOX 630 LEBANON PA 17042-0630 |
| NEW PIG CORPORATION | TWO PORK AVE. TIPTON PA 16684 |
| NEW YORK BLOWER COMPANY C/O MUTIMER | COMPANY 3138 BUTLER PIKE PLYMOUTH MEETING PA 19462 |
| NEW YORK CORPORATION TAX | PO BOX 1909 ALBANY NY 12201-1909 |
| NEW YORK DEPARTMENT OF ENVIRONMENTAL | CONSERVATION /GENERAL COUNSEL 625 BROADWAY, 14TH FLOOR ALBANY NY 12233-1500 |
| NEW YORK STATE DEPARTMENT OF TAXATION | AND FINANCE BANKRUPTCY SECTION P.O. BOX 5300   Account No. B-43-1719496-6 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPT OF TRANS | 50 WOLF ROAD POD 53 ALBANY NY 12232 |
| NEW YORK STATE SALES TAX | PO BOX 1205 NEW YORK NY 10116-1205 |
| NEW YORK STATE SALES TAX | NEW YORK DEPT OF TAXATION AND FINANCE P.O. BOX 1205 NEW YORK NY 10116-1205 |
| NEW YORK WIRE | PO BOX 951644 CLEVELAND OH 44193 |
| NEWAY PACKAGING CORP | 1973 E VIA AVADO RANCHO DOMINGUEZ CA 90808 |
| NEWPORT PLAIN TALK | PO BOX 279 NEWPORT TN 37821-0279 |
| NEWTOWN SQUIRE GRILLE | 191 S NEWTOWN STREET ROAD NEWTOWN SQUARE PA 19073 |
| NEX INDUSTRIAL SUPPLIES INC | 910 ROWNTREE DAIRY ROAD UNIT 31 WOODBRIDGE ON L4L 5W4 CA |
| NEXTEL COMMUNICATIONS | 234 MALL BLVD. SUITE 250 KING OF PRUSSIA PA 19406 |
| NGUYEN, BIEN V | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| NGUYEN, THOMAS THUONG | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| NHK SPRING COMPANY LTD | INDUSTRIAL MACHINERY & EQUIP DIV 2-1-49 NUNAME ISEHARA CITY KANAGAWA-KU YOKOHAMA 259-1126 |
| NICHE TECHNOLOGISTS INC | PO BOX 507 REVERE PA 18953-0507 |
| NICHOLAS B. ACKERMAN | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| NICHOLAS MARANDOLA | C/O VINCENT GIUSINI, ESQUIRE 1518 WALNUT STREET SUITE 1400 PHILADELPHIA PA 19102 |
| NICHOLAS S. WILLIAMS | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| NICHOLS TRUCKING CO | 424 EAST 19TH ST TACOMA WA 98421-1501 |
| NICHOLS TRUCKING COMPANY | 424 EAST 19TH STREET TACOMA WA 98421 |
| NICK  BASSETTE | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| NICOL SCALES | 7239 ENVOY COURT DALLAS TX 75247 |
| NICOLAS GONZALEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| NICOLE CARSON | 13075 SE TERRA CASCADE LOOP CLACKAMAS OR 97015 |
| NIDIA ZAPATA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| NIEDEROEST, BEAT B | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| NIEDZWIECKI, JEROME | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| NIELSENS FLOORING AMERICA | 8961 NORTH COMMERCE DR HAYDEN ID 83835 |

| Claim Name | Address Information |
|---|---|
| NIETO CASTANEDA, ANGEL | 19201 S. REYES AVE. COMPTON CA 90221 |
| NIEVES, ANDRES | GREGORY M. JACHS ESQUIRE 100 HAMILTON PLAZA, SUITE 405 PATTERSON NJ 07505 |
| NINO, RIGOBERTO | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| NIPPON NATURE FOAMS INTL LTD | SAMPATH BANK LIMITED NO 110 SIR JAMES PIERIS MAWATHA COLOMBO 02 SRI LANKA |
| NIXON, HELEN K. | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| NIXON, KEVIN | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| NJ DEPT OF ENVIRONMENTAL | NJDEP BUREAU OF REVENUE PO BOX 417 TRENTON NJ 08646-0417 |
| NJ LAWYERS FUND FOR | CLIENT PROTECTION C/O LOCKBOX PO BOX 500 NEWARK NJ 07101 0500 |
| NM DEPT OF REVENUE | TAXATION & REVENUE DEPT PO BOX 25128 SANTA FE NM 87504-5128 |
| NM TAXATION AND REVENUE DEPT | PO BOX 2527 SANTA FE NM 87504-2527 |
| NMED FEDERAL TAX ID 85-6000565 | OFFICE OF FINANCE & BUDGET PO BOX 26110 SANTA FE NM 87505 |
| NOBERTO GARZA | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| NOBLE COUNTY CLERK | 101 NORTH ORANGE STREET ALBION IN 46701 |
| NOBLE SUPERIOR CRT | SMALL CLAIMS DIV 2 101 N ORANGE ALBION IN 46701 |
| NOCO ENERGY CORP. | 2440 SHERIDAN DRIVE TONAWANDA NY 14151 |
| NOEL, PAUL | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| NOLAN, CATHERINE R | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| NONWOVENS INDUSTRY | 70 HILLTOP ROAD RAMSEY NJ 07446 |
| NORA P. RAMIREZ | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| NORBERTA SEDANO | 5338 WEST EDGEMONT AVENUE PHOENIX AZ 85035 |
| NORBERTO PADILLA | 1401 MALMO CANUTILLO TX 79835 |
| NORBERTO PADILLA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| NORBERTO TERRAZAS | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| NORDSON CORP. (GLUE OPERATION) | 11475 LAKEFIELD DRIVE DULUTH GA 30097 |
| NORFOLK SOUTHERN | PO BOX 532797 ATLANTA GA 30353-2797 |
| NORGREN, BARBARA | 274 SANDUSKY ROAD ARCADE NY 14009 |
| NORMA DELGADILLO | 9902 JAMACHA BL #52 SPRING VALLEY CA 91977 |
| NORMA E. JOHNSON | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| NORMA J HAWKINS | PO BOX 187 BAXTER TN 38544 |
| NORMA J. BORTNER | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| NORMA SOTO | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| NORMAN H MOORE MD | 427 WEST 20TH ST - STE 71 HOUSTON TX 77008 |
| NORR, BRENT | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| NORTH AMERICAN CRANE COMPANY | 308 E. SECOND AVENUE LA HABRA CA 90631 |
| NORTH AMERICAN FOAM | PO BOX 1768 POMONA CA 91769 |
| NORTH AMERICAN MACHINE WORKS, INC. | 789 ASHLAND AVENUE FOLCROFT PA 19032 |
| NORTH AMERICAN MFG. COMPANY | 1000 E. 80TH PLACE, SUITE 209 MERRILLVILLE IN 46410 |
| NORTH AMERICAN PUBLISHING CO | 1500 SPRING GARDEN ST #1200 PHILADELPHIA PA 19130 |
| NORTH CAROLINA CHILD SUPPORT | CENTRALIZED COLLECTIONS PO BOX 900012 RALEIGH NC 27675-9012 |
| NORTH CAROLINA DEPARTMENT OF | ENVIRONMENTAL AND NATURAL RESOURCES OFFICE OF THE SECRETARY 1601 MAIL SERVICE CENTER RALEIGH NC 27699 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 RALEIGH NC 27640-0700 |
| NORTH CAROLINA DEPT | OF MOTOR VEHICLES 6016 BROOKSHIRE BLVD CHARLOTTE NC 28216 |
| NORTH CAROLINA DEPT OF ENV & NATURAL RES | INACTIVE HAZARDOUS SITES ATTN: MR. GEORGE ADAMS 610 EAST CENTRAL AVENUE, SUITE 301 MOORESVILLE NC 28115 |
| NORTH CAROLINA DEPT OF RE | PO BOX 25000 RALEIGH NC 27640-0050 |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-0050 |
| NORTH CAROLINA FOAM SOLUTIONS | 7908 KLUTTZ ROAD ROCKWELL NC 28138 |

| Claim Name | Address Information |
|---|---|
| NORTH COAST ELECTRIC | 1301 EAST 26TH STREET TACOMA WA 98421-2309 |
| NORTH COAST ELECTRIC CO. - PORTLAND, OR | 625 NORTH THOMPSON PORTLAND OR 97227 |
| NORTH EAST CUTTING | 865 ISLINGTON ST PORTSMOUTH NH 03802 |
| NORTH MISS MED CENTER | ATTN SARA WADE PATHOLOGY 830 S GLOSTER TUPELO MS 38801 |
| NORTH MISSISSIPPI MED CLI | PO BOX 4300 TUPELO MS 38803 |
| NORTH MISSISSIPPI MEDICAL | CLINICS INC 450 EAST PRESIDENT STREET TUPELO MS 38801 |
| NORTH MISSISSIPPI MEDICAL | PO BOX 2240 TUPELO MS 38803 |
| NORTH TEXAS SCALE COMPANY | PO BOX 996 SEAGOVILLE TX 75159 |
| NORTHCROSS URGENT CARE | PO BOX 601273 CHARLOTTE NC 28260 |
| NORTHCROSS URGENT CARE | PO BOX 70826 CHARLOTTE NC 28272-0826 |
| NORTHEAST METROLOGY | 2601 GENESEE STREET BUFFALO NY 14225 |
| NORTHEAST MISSISSIPPI | DAILY JOURNAL PO BOX 909 TUPELO MS 38802 |
| NORTHEAST MISSISSIPPI | COMMUNITY RELATIONS ASSOC PO BOX 888 TUPELO MS 38802-0888 |
| NORTHEAST MISSISSIPPI COMMUNITY | RELATIONS ASSOC. P.O. BOX 888 TUPELO MS 38802 |
| NORTHEAST TECHNICAL SALES, INC. | 171 RUTH ROAD HARLEYSVILLE PA 19438 |
| NORTHERN EQUITIES MANAGEME | 39000 COUNTRY CLUB DRIVE FARMINGTON HILLS MI 48331 |
| NORTHERN INDIANA FUEL & LIGHT | ATTN: REVENUE ASSURANCE & RECOVERY 801 E. 86TH AVENUE   Account No. 657-465-003-8 & 059-365-007-0 MERRILLVILLE IN 46410 |
| NORTHERN INDIANA PUBLIC | SERVICE COMPANY PO BOX 13007 MERRILLVILLE IN 46411-3007 |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY | ATTN: REVENUE ASSURANCE & RECOVERY 801 E. 86TH AVENUE   Account No. 039 935 004, 004 425 008 & 578 780 005 MERRILLVILLE IN 46410 |
| NORTHERN INDIANA TRADING CO | 1153 AUBURN DRIVE AUBURN IN 46706-0526 |
| NORTHERN INDIANA TRADING CO. INC. | 1153 AUBURN DRIVE AUBURN IN 46706-0526 |
| NORTHRUP, LAURA | 274 SANDUSKY ROAD ARCADE NY 14009 |
| NORTHWEST BUILDING LLC | 1300 NORTON BUILDING 801 2ND AVE SEATTLE WA 98104-1581 |
| NORTHWEST DOOR INC. | 10711 A. STREET SOUTH TACOMA WA 98444 |
| NORTHWEST GREAT DANE | 176 STEWART RD. SW PACIFIC WA 98047 |
| NORTHWEST NATURAL GAS | PO BOX 6017 PORTLAND OR 97228-6017 |
| NORTHWEST SAVINGS BANK | VINEYARD OIL & GAS COMPANY C/O MARK CLAYPOOL - KNOX, MCLAUGHLIN, GORNALL & SENNETT - 120 WEST TENTH ST. ERIE PA 16501 |
| NORTHWEST SERVICES | 2016 87TH AVENUE COURT EDGEWOOD WA 98371 |
| NORTHWEST STAFFING | PO BOX 8008 PORTLAND OR 97207-8008 |
| NORTHWEST STAFFING RESOURCES | 10001 SE SUNNYSIDE ROAD SUITE 230 CLACKAMAS OR 97015 |
| NOVA MAGNETICS | ONE RESEARCH DRIVE DARTMOUTH B2Y 4M9 NOVA SCOTIA |
| NOVALYNX CORPORATION | 4055 GRASS VALLEY HIGHWAY AUBURN CA 95602-9156 |
| NOVAPRO EQUIPMENT LTD | 4 PAGET ROAD # 11 BRAMPTON ON L6T 5G3 CA |
| NUCLEOS Y ENVASES DE CARTON (US) | VIA TAMPICO #200 ENTRE AV SAN NIOLAS Y AV REP NUEVO LEON SAN NICOLAS DE LOS GARZA 66450 |
| NUMAX, INC. | 5035 CENTRAL AVE., AIRPORT INDUSTRIAL PARK PENNSAUKEN NJ 08109 |
| NUNEZ, JAIME | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| NUNEZ, JOSE ADOLFO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| NUNEZ, MAXIMO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| NUWAY SPEAKER | 311 W DEPOT ST STE C ANTIOCH IL 600021500 |
| NUWAY SPEAKER PRODUCTS INC | 945 ANITA AVE ANTIOCH IL 60002 |
| NUWAY SPEAKER PRODUCTS INC | 311 W DEPOT ST STE C ANTIOCH IL 600021500 |
| NV SALES & USE TAX | NYS SALES TAX PROCESSING JAF BLDG - PO BOX1205 NEW YORK NY 10116-1205 |
| NW LIFT TRUCK SERVICE, INC. | 13691 NE WHITAHER WAY   Account No. FOA01 PORTLAND OR 97230 |
| NW LIFT TRUCK SERVICE, INC. | 13691 NE WHITAKER PORTLAND OR 97230 |
| NW LIFT TRUCK SERVICE, INC. | 13691 NE WHITAKER WAY   Account No. FOA01 PORTLAND OR 97230 |
| NW LIFT TRUCK SERVICE, INC. | PO BOX 301428   Account No. FOA01 PORTLAND OR 97294 |

| Claim Name | Address Information |
|---|---|
| NW PA INDUSTRIAL RESOURCE CTR | 1250 TOWER LANE ERIE PA 16505 2533 |
| NY STATE THRUWAY AUTHORIT | ATTN: ACCOUNTS RECEIVABLE PO BOX 12125 ALBANY NY 12212-2125 |
| NYK LINE (NORTH AMERICA) INC | ATTN EXPORT FREIGHT CASHIER 300 LIGHTING WAY SECAUCUS NJ 07094 |
| NYK LOGISTICS & MEGA CARRIER | DEPT AT 952154 ATLANTA GA 31192-2154 |
| NYS CHILD SUPPORT | PO BOX 15363 ALBANY NY 12212-5363 |
| NYS CORPORATION TAX | PROCESSING UNIT PO BOX 22038 ALBANY NY 12201-2038 |
| NYS DEPT OF ENVIRONMENTAL | CONSERVATION-FEE DETERMIN PO BOX 5973 NEW YORK NY 10087-5973 |
| NYS DEPT OF STATE | \ 41 STATE STREET ALBANY NY 12231-0002 |
| NYS SALES TAX PROCESSING | JAF BLDG - PO BOX 1205 NEW YORK NY 10116-1205 |
| NYS UNEMPLOYMENT TAXES | PO BOX 4121 BINGHAMTON NY 13902-4121 |
| O'BRIEN & GERE ENGINEERS INC. | 2610 WYCLIFF ROAD, SUITE 104 RALEIGH NC 27607 |
| O'DAY, DANIEL K | 466 S. SHADY AVE. CORRY PA 16407 |
| O'DONNELL, BRIAN E | 228 AUGUSTA DR ELYRIA OH 44035 |
| O'MELVENY & MYERS LLP | TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| O'NEAL STEEL INC | 5910 MIDDLEBROOK PIKE KNOXVILLE TN 37909 |
| O'ROURKE PETROLEUM / SELECT | ENVIRONMENTAL 223 MCCARTY DRIVE HOUSTON TX 77069 |
| O.E.M. HEATERS | 2306 ROBBINS STREET SAINT PAUL MN 55114-1142 |
| OAK HARBOR FREIGHT LINES | ATTN: TROY JENSEN PO BOX 1469 AUBURN WA 98071-1469 |
| OAK HARBOR FREIGHT LINES | PO BOX 1469 AUBURN WA 98071-1469 |
| OAKLAND PALLET CO | 2500 GRANT AVE. SAN LORENZO CA 94580 |
| OAKS PARK ASSOCIATION | PORTLAND OR 97202 |
| OAKS, ROBERT G | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| OBDULIO PEREZ | C/O LAW OFFICES OF T. WILLIAM HYNDMAN 24301 SOUTHLAND DRIVE SUITE 420 HAYWARD CA 94545 |
| OBERG FREIGHT | ATTN: KENT OBERG 22153 OLD HIGHWAY 169 FORT DODGE IA 50501 |
| OBERG FREIGHT CO | 22153 OLD HIGHWAY 169 FORT DODGE IA 50501 |
| OBERMAYER REBMANN MAXWELL | HIPPEL LLP ONE PENN CENTER-19TH FLOO PHILADELPHIA PA 19103 |
| OC TANNER | 1930 SOUTH STATE STREET SALT LAKE CITY UT 84115 |
| OCASA CONSTRUCCIONES S.A. DE C.V. | 10155 ALDRIN CIRCLE EL PASO TX 79927 |
| OCASA CONSTRUCCIONES S.A. DE C.V. (US) | 10155 ALDRIN CIRCLE EL PASO TX 79927 |
| OCCUPATIONAL HEALTH CENTER | 315 N WASHINGTON AVENUE #165 COOKEVILLE TN 38501 |
| OCCUPATIONAL HEALTH CENTERS | OF THE SOUTHWEST PA CO PO BOX 18735 MEMPHIS TN 38181-0735 |
| OCCUPATIONAL HEALTH SERVI | EAST RIDGE HOSP PO BOX 22266 CHATTANOOGA TN 37422 |
| OCCUPATIONAL HEALTH SERVI | 3600 LIND AVENUE SW STE 170 RENTON WA 98055 |
| OCCUPATIONAL MEDICAL SERV | 21 DOCTORS PARK CAPE GIRARDEAU MO 63703 |
| OCCUPATIONAL MEDICINE CLI | 9602 "M" STREET OMAHA NE 68127 |
| OCCUPATIONAL PRIVILEGE | TAX COLLECTOR MUNICIPAL BUILDING CORRY PA 16407 |
| OCCUPATIONAL SAFETY AND HEALTH ADM | US CUSTOMS HOUSE ROOM 242 SECOND & CHESTNUT STREET PHILADELPHIA PA 19106-2902 |
| OCE DOCUMENT PRINTING SYSTEMS | 14000 COMMERCE PARKWAY, SUITE A MT. LAUREL NJ 08054 |
| OCE FINANCIAL SERVICES, INC. | 5600 BROKEN SOUND BLVD. BOCA RATON FL 33487 |
| OCE IMAGISTICS INC | PO BOX 856193 LOUISVILLE KY 40285-6193 |
| OCHOA, DEMETRIO A | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| OCHOA, JOSE A | 19201 S. REYES AVE. COMPTON CA 90221 |
| ODEAN M. FOAM | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| OEC FLUID HANDLING, INC. | 140 CEDAR SPRING RD. SPARTANBURG SC 29304 |
| OFFICE BUSINESS SOLUTIONS | PO BOX 575 SHAWNEE MISSION KS 66201-0575 |
| OFFICE BUSINESS SOLUTIONS, LLC | 5912 MAPLE STREET MISSION KS 66202 |
| OFFICE FURNITURE PLUS, INC. | 210 BRIDGEWATER RD STE 1 ASTON PA 190142142 |
| OFFICE OF TRUSTEE | PO BOX 420 MEMPHIS TN 38101 |

| Claim Name | Address Information |
|---|---|
| OFICASA S.A. DE C.V. (US) | 12256 EL GRECO EL PASO TX 79936 |
| OFILIO VILLEGAS | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| OFSI | 13824 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| OFSI | 13824 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| OGILVY RENAULT LLP | SUITE 3800 ROYAL BK PLZ S TOWER 200 BAY STREET PO BOX 84 TORONTO ON M5J 2Z4 CA |
| OGILVY RENAULT LLP | SUITE 3800 ROYAL BK PLZ S TOWER 200 BAY STREET PO BOX 84 TORONTO ON M5J 2Z4 CANADA |
| OGLETREE DEAKINS NASH SMOAK | PO BOX 89 COLUMBIA SC 29202 |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | PO BOX 89 COLUMBIA SC 29202 |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | ATTN: MARSHA PHILLIPS PO BOX 167   Account No. 9373 GREENVILLE SC 29615 |
| OHIO BUREAU OF EMP SECURITY | 145 SOUTH FRONT ST ROOM 202 COLUMBUS OH 43215-4116 |
| OHIO COMMERCIAL ACTIVITY TAX | OHIO DEPARTMENT OF TAXATION P.O. BOX 16158 COLUMBUS OH 43216-6158 |
| OHIO COMMERCIAL ACTIVITY TAX | PO BOX 16561 COLUMBUS OH 43266 |
| OHIO DEPARTMENT OF TAXATION | 30 EAST BROAD STREET COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | ATTORNEY GENERAL OF THE STATE OF OHIO OHIO DEPARTMENT OF TAXATION C/O REBECCA DAUM 150 E. GAY STREET, 21ST FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | REBECCA DAUM ATTORNEY - BANKRUPTCY DIVISION PO BOX 530 COLUMBUS OH 43216-0530 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 16560 COLUMBUS OH 43216-6560 |
| OHIO DEPT OF TAXATION | PO BOX 347 COLUMBUS OH 43216-0347 |
| OHIO PAPER TUBE CO. | 3422 NAVARRE ROAD, S.W. CANTON OH 44706 |
| OHIO SALES & USE TAX | PO BOX 16561 COLUMBUS OH 43266 |
| OHIO SALES AND USE TAX | OHIO DEPARTMENT OF TAXATION P.O. BOX 16560 COLUMBUS OH 43216-6560 |
| OHIO TRANSMISSION & PUMP COMPANY | 4905 SPEEDWAY DRIVE, SUITE 4 FORT WAYNE IN 46825 |
| OHM TRUCKING LLC | 707 W 6TH P O BOX  2 ATLANTIC IA 50022 |
| OK TIRE STORES | 12 LOCKPORT AVE TORONTO ON M8Z 2R7 CA |
| OKAMOTO USA INC. | 18 KING STREET STRATFORD CT 06497 |
| OKLAHOMA STATE DEPT OF HEALTH | SPECIAL HEALTH SERVICES BEDDING 1000 NE 10TH STREET OKLAHOMA CITY OK 73117-1299 |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26850 OKLAHOMA CITY OK 73126-0850 |
| OKRENT FLR COVERING | 2075 N LOOP 1604 EAST SAN ANTONIO TX 78232 |
| OLA PARK | 2681 SILVER LAKE ROAD PERRY NY 14530 |
| OLAVARRIA, JORGE | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| OLD DOMINION FREIGHT LINE INC. | PO BOX 60908 CHARLOTTE NC 28260-0908 |
| OLD WEST TRANSPORTATION S | PO BOX 5490 GLENDALE AZ 85312 |
| OLE LEE | 15562 ARROW HWY. IRWINDALE CA 91706 |
| OLGA ORTIZ | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| OLIVER MECHANICAL | 101 WAVERLY AVE, SPRINGFIELD TWP MORTON PA 19070 |
| OLNEY ASSOCIATES | 15 BROAD STREET SUITE 612 BOSTON MA 02109 |
| OLSON ENGINEERING AND SALES CORP. | 14900 OAK ST., PO BOX 721 DOLTON IL 60419 |
| OLSON, CHRISTOPHER M | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| OLVERA, RAUL | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| OLY CASA MADRONA LLC | 801 BRIDGEWAY BLVD SAUSALITO CA 94965-2186 |
| OLYMPIC FOREST PRODUCTS COMPANY | 12429 CEDAR ROAD #14 CLEVELAND HEIGHTS OH 44106 |
| OLYMPIC FOREST PRODUCTS COMPANY | 2200 CARNEGIE AVE CLEVELAND OH 441152621 |
| OMAHA WORLD HERALD | 1334 DODGE STREET OMAHA NE 68102 |
| OMAR AMADOR | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| OMAR GONZALEZ | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| OMEGA ENGINEERING, INC. - STAMFORD | BOX 4047, ONE OMEGA DR. STAMFORD CT 06907-0047 |

| Claim Name | Address Information |
|---|---|
| OMEGA ENVIRONMENTAL INC | CP 11013 DOWNTOWN STATION MONTREAL QC H3C 4T9 CA |
| OMG AMERICAS, INC | PO BOX 6066 N CLEVELAND OH 44193 |
| OMNI RAIL INC | 300, RUE BERGE-DU-CANAL SUITE 302 LACHINE QC H8R 1H3 CA |
| OMNISOURCE AUBURN | PO BOX 663 AUBURN IN 46706 |
| OMNOVA | PO BOX 905162 CHARLOTTE NC 20290-5162 |
| OMRON IDM CONTROLS, INC. - SANTA FE | SPRINGS, CA 12000 SLAUSON AVE. SANTA FE SPRINGS CA 90670 |
| ON-SITE HEALTH & SAFETY | 520 6TH STREET RODEO CA 94572 |
| ONE COMMUNICATIONS | 100 CHESTNUT STREET ROCHESTER NY 14604-2417 |
| ONE COMMUNICATIONS | PO BOX 711879 CINCINNATTI OH 45271-1879 |
| ONE COMMUNICATIONS | P.O. BOX 711879 CINCINNATTI OH 45271-1879 |
| ONE SOURCE SAFETY HEALTH | 140 SOUTH VILLAGE AVE SUITE 130 EXTON PA 19341 |
| ONE STOP RESOURCE INC. | 500A CAROLINA AVE THOMASVILLE NC 273604808 |
| ONESOURCE INFORMATION | PO BOX 663 AUBURN IN 46706 |
| ONESOURCE INFORMATION | PO BOX 2559 OMAHA NE 68103-2559 |
| ONTARIO FOAM PRODUCTS | 4400 E FRANCIS STREET ONTARIO CA 91761 |
| ONTARIO AIRPORT RD ASS | 6900 AIRPORT RD BOX 85 MISSISSAUGA ON L4V 1E8 CA |
| ONTARIO PLACE CORPORATION | ATTN GROUP SALES C/O ONTARIO PLACE 955 LAKESHORE BLVD W TORONTO ON M6K 3B9 CA |
| OPDENAKER TRASH REMOVAL S | 8 ELM AVENUE ASTON PA 19014 |
| OPDENAKER TRASH REMOVAL SERVICE | 8 ELM AVE. ASTON PA 19014 |
| OPERATIONS STRATEGY CONSULTING LLC | 522 STIRRUP DRIVE GREENSBURG PA 15601 |
| OPPD | PO BOX 3995 OMAHA NE 68103-0995 |
| OPTIO SOFTWARE INC | DEPARTMENT AT 950285 ATLANTA GA 31192-2085 |
| OPTIO SOFTWARE, INC. | (BOTTOMLINE TECHNOLOGIES) 3015 WINDWARD PLAZA ALPHARETTA GA 30005 |
| OPTIONS PRICE REPORTING | AUTHORITY PO BOX 95718 CHICAGO IL 60694-0001 |
| ORACIO ZACARIAS-ARISPE | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| ORACLE USA INC | PO BOX 71028 CHICAGO IL 60694-1028 |
| ORANGE COAST PLUMBING, INC. | P.O. BOX 3249 SANTA ANA CA 92703 |
| ORANGE COUNTY | PUBLIC UTILITIES PO BOX 312 ORLANDO FL 32802-0312 |
| ORANGE COUNTY FIRE RESCUE | FINANCE DEPT PO BOX 5879 WINTER PARK FL 32793-5879 |
| ORANGE COUNTY SANITATION | 10844 ELLIS AVE FOUNTAIN VALLEY CA 92708 |
| ORANGE COUNTY SANITATION DISTRICT | 10844 ELLIS AVE. FOUNTAIN VALLEY CA 92708-7408 |
| ORANGE COUNTY TAX COLLECT | PO BOX 2551 ORLANDO FL 32802 |
| ORANGE COUNTY TAX COLLECT | PO BOX 1982 SANTA ANA CA 92702 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 1438 SANTA ANA CA 92702 |
| ORANGE COUNTY TREASURER | ATTN: BANKRUPTCY UNIT TAX COLLECTOR PO BOX 1438    Account No. BK0900164 SANTA ANA CA 92703 |
| ORANGE COURIER | 3731 WEST WARNER SANTA ANA CA 92704 |
| ORANGE PACKAGING | 1 FAVORITI AVE, PO BOX 2295 NEWBURGH NY 12550 |
| ORANGE RADIATOR | 975 NORTH BATAVIA ST - STE A ORANGE CA 928675549 |
| ORANGE RADIATOR SERVICES | 969 N. BATAVIA STREET ORANGE CA 92865 |
| ORANGE RADIATOR SERVICES | 975 NORTH BATAVIA ST - STE A ORANGE CA 928675549 |
| ORBIT INDUSTRIES LLC | 116 RADIO CIRCLE SUITE 303 MOUNT KISCO NY 10549 |
| ORCHID LABEL & PRINTING CO. LTD. | 3293 DUFFERIN STREET TORONTO ON M6A 2T4 CA |
| OREGON DEPARTMENT OF REVE | PO BOX 14800 SALEM OR 97309-0920 |
| OREGON DEPARTMENT OF REVENUE | REVENUE BUILDING 955 CENTER STREET NE SALEM OR 97301-2555 |
| OREGON DEPT OF JUSTICE | DEPARTMENT OF JUSTICE PO BOX 14506 SALEM OR 97309-0420 |
| OREGON DEPT OF REVENUE | PO BOX 14110 SALEM OR 97309-0910 |
| OREGON DEPT OF REVENUE | 955 CENTER ST NE SALEM OR 97310 |
| OREGON MACHINE SERVICE, INC. | 3104 NE GLISAN ST. PORTLAND OR 97232 |

| Claim Name | Address Information |
|---|---|
| OREGONIAN PUBLISHING CO L | 465 NE 181ST AVE DIST #50 PORTLAND OR 97230-6660 |
| ORGAZ, JOSE A | 19201 S. REYES AVE. COMPTON CA 90221 |
| ORION COMMERCE CORP | SUITE 100E 2081 MICHELSON DR IRVINE CA 92612 |
| ORION PLASTICS INC | PO BOX 16006 PHOENIX AZ 85011 |
| ORKIN PEST CONTROL | PO BOX 8485 FORT WAYNE IN 46898 |
| ORKIN PEST CONTROL | 6962 GATEWAY EAST EL PASO TX 79915 |
| ORKIN, INC. | 3835 SUPERIOR RIDGE DRIVE FT. WAYNE IN 46808 |
| ORKIN, INC.-PHILADELPHIA, PA | 1810 A BYBERRY RD. BENSALEM PA 19020 |
| ORLANDO CORPORATION | 6205-B AIRPORT ROAD 5TH FLOOR MISSISSAUGA ON L4V 1E3 CA |
| ORLANDO GONZALEZ | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| ORLANDO UTILITIES COMM | PO BOX 4901 ORLANDO FL 32802-4901 |
| OROURKE & ASSOCIATES | 200 WORCESTER WELLSLEY MA 02481 |
| OROZCO, ARMANDO | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| OROZCO, VICTOR T | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ORTEGA, ALBERTO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ORTEGA, NERISA C | 19201 S. REYES AVE. COMPTON CA 90221 |
| ORTEGA, PATRICIA | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ORTEGA, VICTOR HUGO LOPEZ | BEACHCOMBER 2824   Account No. FMX210 EL PASO TX 79936 |
| ORTIZ, ABRAHAM | 2009 E. ALMOND AVE APT 10 ANAHEIM CA 92806-5102 |
| ORTIZ, ABRAHAM H | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ORTIZ, DOMINIC A | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| ORTIZ, NELSON F | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| ORTIZ, OLGA | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| OSCAR J. ODRIGUEZ | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| OSCAR L. FELIX | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| OSCAR RUIZ | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| OSMIN ABREGO | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| OSOLO MEDICAL CLINIC | 14727 HAMILTON RD ROANOKE IN 467839604 |
| OSOLO MEDICAL CLINIC | PO BOX 1561 SOUTH BEND IN 46634 |
| OTONIEL ALBITER | C/O FOAMEX L.P. 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| OVERHEAD DOOR CO. - FOLCROFT, PA | 701 ASHLAND LL, BAY 1 FOLCROFT PA 19032 |
| OVERHEAD DOOR CO. OF KNOXVILLE | 715 SEVIER AVENUE KNOXVILLE TN 37920 |
| OVERHEAD DOOR COMPANY OF GREATER | WILMINGTON 502 CHURCHMANS ROAD NEW CASTLE DE 19720 |
| OVERHEAD DOOR CORP. - FT. WAYNE, IN | 4621 EXECUTIVE BLVD., REMIT: L-2487 COLUMBUS OH 43260 |
| OVERHEAD DOOR CORP. - FT. WAYNE, IN | 4621 EXECUTIVE BLVD. FT. WAYNE IN 46808 |
| OVERHEAD DOOR CORP.-CHARLOTTE, NC | 6600 WEST W.T. HARRIS BLVD. CHARLOTTE NC 28269 |
| OVERK, KENNETH P | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| OWEN, PAMELA J | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| OWENS CORNING SALES, LLC | PO BOX 360029 PITTSBURGH PA 15251-6029 |
| OXID LP | PO BOX 840220 DALLAS TX 75284-0220 |
| OXY VINYLS, LP | ATTN: 17TH FLOOR; M. SCNUBERT 5005 LBJ FREEWAY   Account No. 5800 DALLAS TX 75244 |
| OXYVINYLS LP | OCCIDENTIAL PO BOX 99018 CHICAGO IL 60693 |
| OZARKA NATURAL SPRING WAT | PROCESSING CENTER PO BOX 52214 PHOENIX AZ 85072-2214 |
| P & E, INC. | 260 DILBECK ROAD RAINSVILLE AL 35986 |
| P & J TRAILER REPAIR | 12138 BELLFLOWER BLVD. DOWNEY CA 90242 |
| P & M AUTOMATIC FIRE PROTECTION, INC. | 204 AIR PARK ROAD, P. O. BOX 2617 TUPELO MS 38803 |
| P DEL PAPA & FILS | 8727 RUE BASILE ROUGHIER MONTREAL QC H2M 1S8 CA |
| P&M AUTOMATIC FIRE PROTEC | PO BOX 2617 TUPELO MS 38803-2617 |

| Claim Name | Address Information |
|---|---|
| P2PSOLUTIONS, LLC | P.O. BOX 257, 1170 HWY 152 BLDG 5S WESTOWNE LIBERTY MO 64069 |
| PA DEP | COMMONWEALTH OF PA DEPT OF ENVIRONMENTAL PROTECTION PO BOX 8762 HARRISBURG PA 17105-8762 |
| PA DEPT OF LABOR & INDUSTRY | PO BOX 68572 HARRISBURG PA 17106-8572 |
| PA DEPT OF LABOR & INDUSTRY | BEDDING & UPHOLSTERY SECTION ROOM 1619 7TH & FORESTER AVENUE HARRISBURG PA 17120-0019 |
| PA DEPT OF REVENUE | PO BOX 280406 HARRISBURG PA 17128-0406 |
| PA DEPT OF REVENUE | DEPT 280414 HARRISBURG PA 17128-0414 |
| PA DUTCH COUNCIL BSA | 630 JANET AVENUE LANCASTER PA 17601 |
| PA HAZARDOUS MATERIAL | RESPONSE FUND PO BOX 68571 &INDUSTRY DEPT HARRISBURG PA 17106-8571 |
| PABLO, FERNANDO C | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| PABST ENTERPRISES/EQUIPMENT CO. | 676 PENNSYLVANIA AVENUE ELIZABETH NJ 07201 |
| PAC FOAM PRODUCTS | 1685 TORONTO WAY COSTA MESA CA 92626 |
| PAC RITE | 2201 C STREET NW BLDG 5 BAY 4 AUBURN WA 98001 |
| PAC RITE | 418 VALLEY AVE NW, SUITE 105 PUYALLUP WA 98371 |
| PAC TOOL & SUPPLY | 420 PATTERSON AVE. EAST RUTHERFORD NJ 07073 |
| PACHECO, JOSE | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| PACIFIC COAST CROWN CO. | 15151 SALT LAKE AVENUE CITY OF INDUSTRY CA 91746 |
| PACIFIC COAST PARTS | 2114 S.E. 9TH AVE. PORTLAND OR 97214 |
| PACIFIC CONTRACT | PO BOX 2907 SAN RAFAEL CA 94912 |
| PACIFIC GAS & ELECTRIC | BOX 997300 SACRAMENTO CA 95899-7300 |
| PACIFIC HOME FURNISHINGS | 98 735 KUAHAO PLACE PEARL CITY HI 96782 |
| PACIFIC INSURANCE COMPANY LTD | EXCESS DIC- CALIFORNIA EARTHQUAKE 2 PARK AVENUE 7TH FLOOR, NEW YORK NY 10016 |
| PACIFIC NW FLOOR COVERING | PO BOX 301008 PORTLAND OR 97294 |
| PACIFIC PAINTING CO. | 1162 N. KNOLLWOOD CIRCLE ANAHEIM CA 92801 |
| PACIFIC PAPER TUBE INC | 1025 98TH AVENUE OAKLAND CA 97603 |
| PACIFIC PAPER TUBES | 1025 98TH. AVE OAKLAND CA 94603 |
| PACIFIC PERSONNEL SERVICES LLC | PO BOX 100272 PASADENA CA 91189-0272 |
| PACIFIC RIM MANUFACTURING | 201 SCHOOLEY AVENUE EXETER PA 18643 |
| PACIFIC SERVICE CENTER | 4030 NE BUFFALO STREET PORTLAND OR 97211 |
| PACIFIC TANK ENGINEERING DBA DOUGLAS | TANK SALES 23341 WAGON TRAIL ROAD DIAMOND BAR CA 91765 |
| PACIFIC TECH PRODUCTS-ONT | FILE 56091 LOS ANGELES CA 90074-6091 |
| PACIFIC TRANSDUCER CORP./PTC INSTRUMENTS | 2301 FEDERAL AVENUE LOS ANGELES CA 90064 |
| PACIFIC UPHOLSTERY SUPPLY | 325 E ALONDRA BLVD GARDENA CA 90248 |
| PACK EDGE | 27929 SW 95TH AVE ? SUITE WILSONVILLE OR 97070 |
| PACKAGE SYSTEMS, INC. | 1735 HINTON ST. DALLAS TX 75235 |
| PACKAGING AIDS CORP | 25 TIBURON ST SAN RAFAEL CA 94901 |
| PACKAGING RESOURCES | 12555 SW TUALATIN-SHERWOO TUALATIN OR 97062-8051 |
| PACKAGING SPECIALISTS INC | 602 S 54TH AVE PHOENIX AZ 85043 |
| PACKING ASSOCIATES | 10 BELLAMY PLACE STOCKBRIDGE GA 30281 |
| PACS LABS | 409 MEADE DRIVE CORAOPOLIS PA 15108 |
| PAD | 2812 NICHOLS STREET FORT WORTH TX 76106 |
| PADCO CARPET CUSHION INC | 1683 SIERRA MADRE CIRCLE PLACENTIA CA 92870 |
| PADILLA JR, FERNANDO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| PADILLA, FERNANDO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| PADILLA, MARISELA | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| PADILLA, NORBERTO | 1401 MALMO #704 CANUTILLO TX 79835 |
| PADILLA, NORBERTO | 1401 MALMO   Account No. 000599-001263-WC-01 CANUTILLO TX 79835 |
| PADILLA, NORBERTO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |

| Claim Name | Address Information |
|---|---|
| PAGAN VASQUEZ, LUIS | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| PAGE, SARA M | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| PAIKES ENTERPRISES INC | 675 CALIFORNIA RD PO BOX 669 QUAKERTOWN PA 18951 |
| PAISNER LITVIN LLP | TWO BALA PLAZA SUITE 300 BALA CYNWYD PA 19004 |
| PALACIOS, FREDDY G | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| PALLET RESOURCE OF NC INC | 4572 NC HWY 150 NORTH LEXINGTON NC 27295 |
| PALM BEACH CARPETS | DBA MIAMI CARPET & TILE 2840 N FEDERAL HWY FT LAUDERDALE FL 33306 |
| PALM BEACH CARPETS INC | DBA: MIAMI CPTS & TILE 2048 MCKINLEY ST HOLLYWOOD FL 33020 |
| PALMENTIERI, DEBORAH A | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| PALMER THE PLUMBER | PO BOX 76 FAIRACRES NM 88033 |
| PALMERS LOCK SERVICE (FORMALLY | .LOCKSMITH TECHN PO BOX 2442, 637 NORTH CONVENT ROAD ASTON PA 19014 |
| PAMELA A. AUSLAND | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| PAMELA FINK | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| PAMELA GROGG | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| PAMELA J. OWEN | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| PAMELIA WORLEY | 85 CR 7040 BOONEVILLE MS 38829 |
| PAN GLOBAL EXPRESS INC | 117 CEDAR LN ENGLEWOOD NJ 76314803 |
| PANALPINA INC | PO BOX 7247 6404 PHILADELPHIA PA 19170-6404 |
| PANARELLO, SALVATORE | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| PANCAN-HERRERA, ELDER NOEL | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| PANKOP, RICHARD J | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| PANSOPHIC SYSTEMS, INCORPORATED | 2400 CABOT DRIVE LISLE IL 60532 |
| PANTHER II TRANSPORTATION | 4940 PANTHER PKWY SEVILLE OH 442738929 |
| PAPATU, MAGAN | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| PAPER OPTIONS | 14512 SO. GARFIELD AVE. PARAMOUNT CA 90723 |
| PAPPEN-IMRAN, SABINA | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| PAR ENGINEERING WORKS | 3092 KNOB HILL MISSISSAUGA ON L4X 2X3 CA |
| PAR FOAM PRODUCTS INC | PO BOX 1257 ORCHARD PARK NY 141278257 |
| PARAGON CONSULTING ASSOCIATES LLC | 20 NORTH NEWTOWN STREET ROAD PO BOX 414 NEWTOWN SQUARE PA 19073 |
| PARAGON PACKAGING PRODUCTS | 625 BEAVER ROAD GIRARD PA 16417 |
| PARAGON PACKAGING PRODUCTS INC | 625 BEAVER ROAD P.O. BOX 1   Account No. 1168 GIRARD PA 16417 |
| PARAGON PACKAGING PRODUCTS INC | 625 BEAVER ROAD GIRARD PA 16417 |
| PARAGON PROTECTION LTD | 1210 SHEPPARD AVE E SUITE 488 NORTH YORK ON M2K 1E3 CA |
| PARAMOUNT CANADA'S | WONDERLAND ACCTS REC.DEPT,PO BOX 624 9580 JANE STREET, VAUGHAN ON L6A 1S6 CA |
| PARAMOUNT SEARCH PARTNERS | 500 GROVE STREET SUIT 300 HADDON HEIGHTS NJ 08035 |
| PARATHERM CORPORATION | 4 PORTLAND RD WEST CONSHOHOCKEN PA 19428 |
| PARHAM, CHARLES D | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| PARIS UNIFORM | PO BOX 1043 DU BOIS PA 15801-1043 |
| PARK CENTER REALTY ADVISORS | 801 N PARKCENTER DRIVE SUITE 210 SANTA ANA CA 92705 |
| PARKE, ADAM | 274 SANDUSKY ROAD ARCADE NY 14009 |
| PARKER BOLING | 5509 CLEARFIELD LANE IDAHO FALLS ID 83404 |
| PARKER, KENTON | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| PARKER, MICHAEL A | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| PARKER, MONICA L | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| PARKROSE HARDWARE, INC. | 10625 NE SANDY BLVD. PORTLAND OR 97220 |
| PARQUE INDUSTRIAL ACUNA, S.A. DE C.V. | MR. EFRAIN CARDENAS MORENO MEXICO |
| PARQUE INDUSTRIAL ANTONIO J. BERMUDEZ | AVE. 16 DE SEPTIEMBRE #1559 OTE COLONIA PARTIDO ROMERO CD JUAREZ, CHIH CP 32030 MEXICO |

| Claim Name | Address Information |
|---|---|
| PARQUE INDUSTRIALES AMISTAD, | S.A. DE C.V. MR. MARCO ALBERTO RAMON AGUIRRE MEXICO |
| PARRA, ANDRES J | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| PARRA, ISIDRO V | 4011 WEST CLAREDON, SUITE A PHOENIX AZ 85019 |
| PARRIS, DEBORAH | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| PARRISH DEICATED SERVICES | 5104 OLD MAUMEE ROAD FORT WAYNE IN 46803-1723 |
| PARRISH LEASING, INC. | 5104 OLD MAUMEE RD. FT. WAYNE IN 46803 |
| PARRISH REPORTING | 1158 26TH STREET #319 SANTA MONICA CA 90403 |
| PARTLOW, KEVIN EARL | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| PARTS EXPRESS | 1366 DOOLITTLE DRIVE SAN LEANDRO CA 94577 |
| PARVU, MICHAEL | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| PASCHALL TRUCK LINES INC | PO BOX 1889 MURRAY KY 42071 |
| PASCHALLTRUCK LINES | ATTN: RON MILLER PO BOX 1889 MURRAY KY 42071 |
| PASKO STORES INC. DBA AUBURN TRUE VALUE | 1017 WEST 7TH ST AUBURN IN 467062053 |
| PASSAGE SUPPLY CO. | 200 CHELSEA EL PASO TX 79997 |
| PASSAIC ENGRAVING CO., INC. | 41 BROOK AVE. PASSAIC NJ 07055 |
| PATEL, PRADIP | C/O THE LAW OFFICES OF DOUGLAS MARSHALL DOUGLAS MARSHAL, ESQ. 1009 N. ELBOW LANE YARDLEY PA 19067 |
| PATHWAY ASSOCIATES INC | 1425 PINEHURST ROAD DUNEDIN FL 34698 |
| PATRAS, TINA M | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| PATRICIA A. TROTTO | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| PATRICIA ANN KLINE | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| PATRICIA FYFE | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| PATRICIA IMPECIATI | 149 NORTH 13TH STREET BANGOR PA 18013 |
| PATRICIA L. COLLEY | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| PATRICIA L. DONAHUE | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| PATRICIA M. SAKALAUSKAS | C/O FOAMEX L.P. 5050 F STREET OMAHA NE 68117-1316 |
| PATRICIA MUNGARRO | C/O FOAMEX L.P. 4011 WEST CLARENDON, SUITE A PHOENIZ AZ 85019 |
| PATRICIA ORTEGA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| PATRICK BUCHANAN | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| PATRICK CONSTRUCTION, INC. | 16514 E. PURDUE PLACE AURORA CO 80013-2940 |
| PATRICK DELANY | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| PATRICK J MAHER | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| PATRICK J. KELLY DRUMS, INC. | 6226 PIDCOCK CREEK RD NEW HOPE PA 18938 |
| PATRICK L MINNAUGH | 4629 WALTON WOODS DRIVE ERIE PA 16511 |
| PATRICK MAHER | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| PATRICK S. MACARTHUR | C/O FOAMEX L.P. 4011 WEST CLAREDON, SUITE A PHOENIX AZ 85019 |
| PATRICK S. MACARTHUR | C/O FOAMEX L.P. 4011 WEST CLARENDON, SUITE A PHOENIZ AZ 85019 |
| PATRICK SHOEMAKER (WOITAS MACHINE CO.) | 568 FRANKLINVILLE ROAD MULLICA HILL NJ 08062 |
| PATSY L. SIZEMORE | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| PATTEN, JACK | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| PATTERSON, BRIAN | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| PATTERSON, WILLIAM K | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| PATTON'S INC. | 3201 SOUTH BLVD. CHARLOTTE NC 28209 |
| PATTY KLINE | 252 THORNE RIDGE EL PASO TX 79932 |
| PAUL A. HASLANGER | 5 WOODBROOK LANE SWARTHMORE PA 19086 |

| Claim Name | Address Information |
|---|---|
| PAUL BURTON | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| PAUL CAMP | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| PAUL CRESS | 19635 78TH AVE KENT WA 98032 |
| PAUL D. HARTSTEIN | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| PAUL E BURREY | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| PAUL G VARGAS | 9912 DEBBIE STREET EL PASO TX 79925 |
| PAUL LOTT, ET AL. & JAMES CASSEL, ET AL. | C/O GERALD J. WILLIAMS, ESQ. ONE PENN CTR. AT SUBURBAN STATION BLDG. 1617 JOHN F. KENNEDY BLVD., SUITE 800 PHILADELPHIA PA 19103-1819 |
| PAUL LOTT, ET AL. & JAMES CASSEL, ET AL. | C/O GERALD J. WILLIAMS, ESQUIRE ONE PENN CENTER AT SUBURBAN STATION BLDG 1617 JOHN F. KENNEDY BLVD, SUITE 800 PHILADELPHIA PA 19103-1819 |
| PAUL M COLLINS | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| PAUL NOEL | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| PAUL POIRIER | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| PAUL SALVATI | 2902 ALTON ROAD MIAMI FL 33140 |
| PAUL WEISS RIFKIND WHARTO | & GARRISON 1285 AVENUE OF THE AMERIC NEW YORK NY 10019-6064 |
| PAUL WILLIAMS | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| PAUL YNIGUEZ | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| PAULETTE R. SAGERS | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| PAULETTE SAGERS | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| PAULINO HERNANDEZ FLORES | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| PAULINO LOPEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| PAULSONS G W CO | 10855 S W CASCADE BLVD TIGARD OR 97223 |
| PAX INDUSTRIES INC | 1561 W MACARTHUR BOULEVARD COSTA MESA CA 92626 |
| PAXAR AMERICAS INC | PO BOX 116779 ATLANTA GA 30368-6779 |
| PAYNE, KIMBERLY LANELL | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| PAYNE, TERRY | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| PAYTON BOLING | 5509 CLEARFIELD LANE IDAHO FALLS ID 83404 |
| PAYTON, HAROLD | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| PAYTON, KEITH | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| PAZ, KARIN E | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| PAZ-VALENCIA HUGO | C/O LAW OFFICES OF GILBERT PAUL CARREON 1040 W. SANTA ANNA BLVD. SUITE 206 SANTA ANA CA 92703 |
| PBA CONSULTANTS INC | PO BOX 1031 KENNERSVILLE NC 27286 |
| PBV INC | DBA PINNELS CARPET ONE P O BOX 808 ANGELS CAMP CA 95222 |
| PC CONNECTION | 730 MILFORD ROAD MERRIMACK NH 03054 |
| PCI SCIENTIFIC | 41 PLYMOUTH ST FAIRFIELD NJ 07004 |
| PCO SERVICES INC | 5840 FALBOURNE STREET MISSISSAUGA ON L5R 4BS CA |
| PDQ ENTERPRISES, INC. DBA PDQ RENTAL | CENTER 10826 SHOEMAKER SANTA FE SPRINGS CA 90670 |
| PEACEMAKER FLOORS INC | 1302 RISING RIDGE RD STE 8 MOUNT AIRY MD 217715790 |
| PEAK TECHNOLOGIES | 10330 OLD COLUMBIA RD COLUMBIA MD 21046 |
| PEAK TECHNOLOGIES INC | PO BOX 8500 (S 4955) PHILADELPHIA PA 19178-4955 |
| PEAK TECHNOLOGIES, INC. | 10330 OLD COLUMBIA ROAD COLUMBIA MD 21046 |
| PEAVEY PERFORMANCE SYSTEMS | 10749 W. 84TH TERRACE LENEXA KS 66214 |
| PEBBLE BEACH RESORTS | 2700 SEVENTEEN MILE DRIVE PEBBLE BEACH CA 93953 |
| PEBBLE BEACH RESORTS | PO BOX 1522 PEBBLE BEACH CA 93953 |
| PECE OF MIND | 1575 ABER ROAD ORLANDO FL 32807 |

| Claim Name | Address Information |
|---|---|
| PECK, RENAY H | 466 S. SHADY AVE. CORRY PA 16407 |
| PECO E VALAUATOR | PO BOX 13420 PHILADELPHIA PA 19101 |
| PECO ENERGY COMPANY | PO BOX 7888 PHILADELPHIA PA 19101 |
| PECO ENERGY COMPANY | 2301 MARKET STREET, S10-1 PHILADELPHIA PA 19103 |
| PEDRO J. BARBA | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| PEDRO LOPEZ | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| PEDRO MORALES | C/O FOAMEX L.P. 7501 MERIDIAN PLACE NW SUITE B ALBUQUERQUE NM 87121 |
| PEDRO RODRIGUEZ | 1611 KINMORE #1 DALLAS TX 75223 |
| PEDRO S. MARTINEZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| PEDRO VEGA | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| PEDROZA, LILY | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| PEER, JEREMY | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| PEERLESS SAW CO.-GROVEPORT, OH | 4353 DIRECTORS BLVD. GROVEPORT OH 43125 |
| PEGASUS PROPERTIES | PO BOX 1219 NEWPORT BEACH CA 92659 |
| PEGASUS PROPERTIES | MR. JOHN RALLIS 13 CORPORATE PLAZA SUITE 130 NEWPORT BEACH CA 92660 |
| PEGGY BELTON | 1238 SOUTH MARKOE STREET PHILADELPHIA PA 19143 |
| PEGGY GRABILL | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| PEI COMMUNICATIONS | 6007 S. 31 ST. FT. SMITH AR 72908 |
| PENA'S MECHANICAL CONTRACTORS | 1645 E 950 NORTH OSSIAN IN 46777 |
| PENA'S MECHANICAL CONTRACTORS INC. | 1645 E. 950 NORTH OSSIAN IN 46777 |
| PENA, BERTHA | C/O LAW OFFICES OF ROBERT FURTADO 22712 FOOTHILL BLVD HAYWARD CA 94514 |
| PENAD PENSION SERVICES LIMITED | 55 KING ST. WEST 12 FLOOR VERN BEATTIE KITCHENER ON N2G 4WI CANADA |
| PENAD PENSION SERVICES LT | ACCOUNTING DEPARTMENT 55 KING STREET WEST 12TH FLOOR KITCHENER ON N2G 4W1 CA |
| PENALOZA, JAVIER A | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| PENELEC | PO BOX 3687 AKRON OH 44309-3687 |
| PENINSULAR PAPER CO OF CENTRAL FL, INC. | 4500 METRIC DRIVE WINTER PARK FL 32792 |
| PENJERDEL EMPLOYEE BENEFI | 1528 WALNUT ST STE 420 PHILADELPHIA PA 19102 |
| PENN FLUID SYSTEM TECHNOLOGIES | 1663 REPUBLIC ROAD HUNTINGDON VALLEY PA 19006 |
| PENN SECURITY CO | PO BOX 72253 THORNDALE PA 19372 |
| PENN STATE ABINGTON | 1600 WOODLAND ROAD ABINGTON PA 19001-3990 |
| PENN STATE UNIV MGMT DEVELOPMENT | 506 KELLER BUILDING UNIVERSITY PARK PA 16802-1227 |
| PENN STATE UNIVERSITY | CENTER FOR SUPPLY CHAIN RESEARCH 488 BUSINESS BLDG UNIVERSITY PARK PA 16802-3004 |
| PENN TRAFFIC CO | PO BOX 4973 SYRACSE NY 132214973 |
| PENNCO STRUCTURES, INC. | 545 CENTRAL AVENUE CARLSTADT NJ 07072 |
| PENNDOT | HWY BEAUTIFICATION UNIT PO BOX 3362 HARRISBURG PA 17105-3362 |
| PENNSAUKEN THIRD PARTY | C/O KENNETH MACK ESQ DEFENDANT ACCOUNT PO BOX 5231 PRINCETON NJ 08543-5231 |
| PENNSYLVANIA DEPARTMENT OF ENVIORNMENTAL | PROTECTION /OFFICE OF CHIEF COUNSEL RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET HARRISBURG PA 17101 |
| PENNSYLVANIA ELECTRIC COMPANY, | A FIRSTENERGY COMPANY 331 NEWMAN SPRINGS ROAD BUILDING 3    Account No. 100063906430 RED BANK NJ 07701 |
| PENNSYLVANIA HAZMAT RESPO | FUND ? PENNSAFE ROOM 1623 & INDUSTRY BUILDING HARRISBURG PA 17120 |
| PENNSYLVANIA POWER & LIGH | TWO NORTH NINTH STREET ALLENTOWN PA 18101 |
| PENNSYLVANIA PTA FUND TAX | PENNSYLVANIA DEPARTMENT OF REVENUE P.O. BOX 280434 HARRISBURG PA 17128-0434 |
| PENNSYLVANIA SALES & USE TA | PENNSYLVANIA DEPT OF REVENUE DEPT. 280406 HARRISBURG PA 17128-0406 |
| PENNSYLVANIA SALES AND USE TAX | PENNSYLVANIA DEPARTMENT OF REVENUE P.O. BOX 280905 HARRISBURG PA 17128-0905 |
| PENNSYVLANIA DEPARTMENT OF REVENUE | DEPT. 280406 HARRISBURG PA 17128-0406 |
| PENSION BENEFIT GUARANTY CORP | PO BOX 77000 DEPT 77430 DETROIT MI 48277-0430 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: DEBORAH J. BISCO, ATTORNEY OFFICE OF THE CHIEF COUNSEL 1200 K STREET, N.W., SUITE 340 WASHINGTON DC 20005-4026 |

| Claim Name | Address Information |
|---|---|
| PENSION BENEFITS GUARANTE | MINISTRY OF FINANCE P.O BOX 620 33 KING ST. WEST OSHAWA ON L1H 8E9 CA |
| PENSKE TRUCK LEASING | RT 10 GREEN HILLS   Account No. # 616424 READING PA 19607 |
| PENSKE TRUCK LEASING CO | PO BOX 827380 PHILADELPHIA PA 19182-7380 |
| PENSKE TRUCK LEASING CO | PO BOX 802577 CHICAGO IL 60680-2577 |
| PENSKE TRUCK LEASING CO L | PO BOX 532658 ATLANTA GA 30353-2658 |
| PENSKE TRUCK LEASING CO L | PO BOX 7429 PASADENA CA 91110-7429 |
| PENSKE TRUCK LEASING CO. - COOKEVILLE, | TN 209 MINNEAR STREET COOKEVILLE TN 38501 |
| PENSKE TRUCK LEASING CO. - PASADENA, CA | P.O. BOX 7429 PASADENA CA 91109-7429 |
| PENSKE TRUCK LEASING CO. L.P. - ST. | MARY'S, PA 1009 DELAUM ROAD ST. MARY'S PA 15857 |
| PENSKE TRUCK LEASING CO., L.P. | PO BOX 563   Account No. 616424 READING PA 19603-0563 |
| PENSKE TRUCK LEASING CO.-CONOVER, NC | 1215 4TH STREET SW CONOVER NC 28613 |
| PENTT SERVICING COMPANY S.A. DE C.V. | AV. FUENTE DE DIANA NO 242 COL. TECAMACHALCO EDO. DE MEXICO HUIXQUILUCAN 52780 MEXICO |
| PEOPLEFLEX | 1025 ANDREW DRIVE SUITE 100 WEST CHESTER PA 19380 |
| PEOPLEFLO MANUFACTURING, INC. | 10045 PACIFIC AVE FRANKLIN PARK IL 60131 |
| PEOPLES GAS | PO BOX 31017 TAMPA FL 33631-3017 |
| PEOPLOUNGERS INC | PO BOX 480 BELDEN MS 388260480 |
| PEPENELLI, VINCENT A | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| PEPPLER, JAMES L | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| PERCY LITTLETON | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| PEREGRINE TECHNICAL SERVICES | 1054 APPLE ROAD QUACKERTOWN PA 18951 |
| PEREZ CARDENAS, GRACIANO | 19201 S. REYES AVE. COMPTON CA 90221 |
| PEREZ, ARMANDO | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| PEREZ, CARLOS | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| PEREZ, EVANS ALDRETE | 19201 S. REYES AVE. COMPTON CA 90221 |
| PEREZ, GLORIA N | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| PEREZ, JUAN | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| PEREZ, JUAN ISLAS | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| PEREZ, LUIZ CASTRO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| PEREZ, MANUEL D | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| PEREZ, MARCOS | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| PEREZ, PBDULIO | C/O LAW OFFICES OF T. WILLIAM HYNDMAN 24301 SOUTHLAND DRIVE SUITE 420 HAYWARD CA 94545 |
| PEREZ, ROSA | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| PERFECT FIT MCDONALD | 18249 OLYMPIA AVENUE TUKWILA WA 98188 |
| PERFORATING INDUSTRIES | 606 COMMERCE ROAD LINDEN NJ 07036 |
| PERFORATING INDUSTRIES | 606 COMMERCE ROAD LINDEN NJ 07036-2498 |
| PERFORMANCE SYSTEMS | 2337 PERIMETER DRIVE SUITE 220 ATLANTA GA 30341 |
| PERFORMANCE SYSTEMS GROUP | 2337 PERIMETER DRIVE SUITE 220 ATLANTA GA 30341 |
| PERFORMANCE SYSTEMS GROUP, INC. | 2337 PERIMETER PARK DRIVE SUITE 220 ATLANTA GA 30341 |
| PERMADUR INDUSTRIES, INC. T/A SISSCO | MATERIAL HDLG 186 ROUTE 206 SOUTH HILLSBOROUGH NJ 08844 |
| PERRY  JR, GORDON | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| PERRY CONNERS | 3390 NORTH 24TH STREET MILWAUKEE WI 53206 |
| PERRY HAYNES | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| PERRY JOHNSON REGISTRARS DE MEXICO S DE | RL DE CV BETHOVEN # 109, COL. OBISPADO NUEVO LEON MONTERREY 64060 |
| PERRY, DIANE L | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| PERSONAL ATTENTION LEASING INC | 40 KARYDAN CT ST CHARLES MO 63301 |
| PERSONAL CARE PRODUCTS COUNCIL | 1101 17TH ST NW  STE 300 WASHINGTON DC 20036-4702 |

| Claim Name | Address Information |
|---|---|
| PETER E KLEINE CO | 30 WRIGHT AVENUE LITITZ PA 17543 |
| PETER GARCIA | C/O EDWARD METZ, ESQ. GAYLORD & NANTAIS 4001 ATLANTIC AVENUE LONG BEACH CA 90807 |
| PETER J MALONEY INC | PO BOX 896 TUPELO MS 38802 |
| PETERSEN INTL UNDERWRITERS | 23929 VALENCIA BLVD SUITE 215 VALENCIA CA 91355 |
| PETERSON CHECMIALS INC | PO BOX 6688 FORT SMITH AR 72906 |
| PETERSON CHEMICALS INC | PO BOX 6688 FORT SMITH AR 72906 |
| PETERSON, JASON M | 466 S. SHADY AVE. CORRY PA 16407 |
| PETERSON, SEAN | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| PETES ROAD SERVICE INC | 2230 E ORANGETHORPE AVE FULLERTON CA 92831 |
| PETRO CANADA | P. O. BOX 4038 STATION A TORONTO ON M5W 1S5 CA |
| PETRO-CANADA | (GAS) P. O. BOX 8500 DON MILLS ON M3C 3B2 CA |
| PETTINARO ENTERPRISES | 234 N JAMES STREET NEWPORT DE 19804 |
| PETTY CASH | C/O FOAMEX CANADA INC. 8355 RUE JEANNE-MANCE MONTREAL QC H2P 2Y1 CANADA |
| PGE | PO BOX 4438 PORTLAND OR 97208-4438 |
| PHASE ELECTRIC MOTORS, INC. | 1105 S. CEDAR HILL RD. CEDAR HILL TX 75104 |
| PHEAA | P O BOX 1463 HARRISBURG PA 17105 |
| PHELPS, VICKI  M | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| PHIL ELSTON | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| PHIL VANDERBOSCH | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| PHILA OCCUPATIONAL HEALTH | DBA / WORKNET OCCUPATIONAL  MED PO BOX 827842 PHILADELPHIA PA 19182-7842 |
| PHILADELPHIA BLUE WATER CO | 1 OLYMPIA AVENUE WEST GROVE PA 19390 |
| PHILADELPHIA OCC HEALTH DBA: WORKNET MED | 360 N. OXFORD VALLEY ROAD LANGHORNE PA 19047 |
| PHILADELPHIA PHILLIES | ATTN SALES OFFICE CITIZENS BANK PARK ONE CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILADELPHIA SIGN COMPANY | 707 W SPRING GARDEN STREET PALMYRA NJ 08065 |
| PHILIP & SONS MECHANIC AND TIRE SERVICE, | INC. P.O. BOX 27287 ALBUQUERQUE NM 87125 |
| PHILIP N. SMITH, JR. | 7212 ROLLINGWOOD DRIVE CHEVY CHASE MD 20815 |
| PHILIP SERVICES | P O BOX 3069, DEPARTMENT 5 HOUSTON TX 70253 |
| PHILLIP DILLEY | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| PHILLIP G. DILLEY | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| PHILLIP R. ELSTON | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| PHILLIP RICHARDSON | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| PHILLIP ROOT | 466 S SHADY AVE CORRY PA 164072043 |
| PHILLIP SERVICES SMALLER PARTY | C/O AMERICAN ENVIRONMENTAL CONSULTANTS 30 PURGATORY ROAD MT VERNON NH 03057-0310 |
| PHILLIP SNIDER | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| PHILLIPS SERVICES CORPORA | REPUBLIC ENVIRONMENTAL PO BOX 3069 DEPT 5 HOUSTON TX 77263-3069 |
| PHILLIPS SHEET METAL CO, INC | 700 ELK STREET BUFFALO NY 14210 |
| PHILLIPS, DONALD W | 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| PHOENIX CITY TREASURER | PO BOX 29690 PHOENIX AZ 85038-9690 |
| PHOENIX INTERNATIONAL | 855 IL ROUTE 83 BENSENVILLE IL 60106-1219 |
| PHOENIX NEWSPAPERS INC | ARIZONA REPUBLIC CUSTOMER ACCOUNTING SERVI X 300 PHOENIX AZ 85001-0300 |
| PHOTIZO GROUP | 209 N MAIN SUITE B VERSAILLES KY 40383 |
| PHSI PURE WATER FINANCE | P.O. BOX 404582 ATLANTA GA 30384-4582 |
| PHUC HO | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| PHYSICIANS & DENTISTS | CREDIT BUREAU 12720 GATEWAY DRIVE SEATTLE WA 98168 |
| PIEDMONT CHEMICAL IND I. LLC | PO BOX 2728 HIGH POINT NC 27261 |

| Claim Name | Address Information |
|---|---|
| PIEDMONT HEALTHCARE | PO BOX 1845 STATESVILLE NC 28687 |
| PIEDMONT MASONRY | PO BOX 3142 HUNTERSVILLE NC 28070 |
| PIEDMONT NATURAL GAS CO | PO BOX 33068 CHARLOTTE NC 28233-3068 |
| PIERCE CNTY SUPERIOR CRT | 930 TACOMA AVE S ROOM 110 TACOMA WA 98402 |
| PIERCE, TERRY A | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| PIERRE CARON | 801 RUE IBERVILLE #3 REPENTIGNY QC J5Y 1T1 CA |
| PIERRE CARON | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| PIERRE LACHAPELLE | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| PIGGYBACK PLUS INC | THE COOK BUILDING 1070 NW MURRAY ROAD PORTLAND OR 97229 |
| PILOT AIR FREIGHT | 1573 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PIMENTEL-RODRIGUEZ, LUIS | 19201 S. REYES AVE. COMPTON CA 90221 |
| PIN QUEST | 10100 WILLMAN ROAD STREETSBORO OH 44241-1613 |
| PINALES, JOEL | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| PINE MOUNTAIN SPRINGS | P.O. BOX 10604 WILMINGTON DE 19850 |
| PINE MOUNTAIN SPRINGS, INC. | P.O. BOX 10604 WILMINGTON DE 19850 |
| PINNACLE CONVERTING EQUIPMENT INC. | 1720 TOAL STREET CHARLOTTE NC 28206 |
| PINO, ALEJANDRO | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| PINTO, FRANK | 100 MICHAELS CT CHALFONT PA 18914 |
| PINTORES Y PINTURAS Y EQUIPOS PROFES. SA | DE (US) 12232 TIERRA ROSA EL PASO TX 79938 |
| PINTORES Y PINTURAS Y EQUIPOS PROFES. SA | DE (MX) 12232 TIERRA ROSA EL PASO TX 79938 |
| PIOTROWSKI, BRIAN A | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| PIRTEK | 3101 E. JOHN CARPENTER FREEWAY IRVING TX 75062 |
| PISIT BOACHEON | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| PITNEY BOWES | PO BOX 278 ORANGEVILLE ON L9W 2Z7 CA |
| PITNEY BOWES PURCHASE POWER | PO BOX 856042 LOUISVILLE KY 40285-5042 |
| PITNEY WORKS | PO BOX 280 ORANGEVILLE ON L9W 2Z7 CA |
| PITSCH, CHARLES E | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| PITT OHIO EXPRESS INC | PO BOX 371013 PITTSBURGH PA 15250-7013 |
| PJAX FREIGHT SYSTEM | PO BOX 951775 CLEVELAND OH 44193 |
| PLACEMENT PROS | FILE 3056 PO BOX 60000 SAN FRANCISCO CA 94160 |
| PLACEMENT PROS, A RANDSTAD COMPANY | 5674 STONERIDGE DRIVE SUITE 119 PLEASANTON CA 94588 |
| PLACEMENT SERVICES USA | 3921 WILSHIRE BLVD STE 505 LOS ANGELES CA 900103327 |
| PLACENCIO, FRANCISCO | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| PLAS-TECH COATINGS | 1000 N. FIVE POINTS ROAD WEST CHESTER PA 19380 |
| PLASTEX | PO BOX 126 EDGEFIELD SC 29824 |
| PLASTIC COATED PAPERS INC | PO BOX 862019 PENSACOLA FL 32886-2019 |
| PLATT LUGGAGE INC | 36137 EAGLE WAY CHICAGO IL 60678-1361 |
| PLATTER, THOMAS | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| PLEXUS CORPORATION | 5550 NICOLLET AVE MINNEAPOLIS MN 554191930 |
| PLYMOUTH COMMUNITY UNITED WAY | PO BOX 6356 PLYMOUTH MI 48170 |
| PMF RENTALS | 124 PLUNKETT DRIVE ZELIENOPLE PA 16063 |
| PMF RENTALS | 12304 SANTA MONICA BLVD SUITE 300 LOS ANGELES CA 90025 |
| PNM ELECTRIC & GAS SERV | 124 PLUNKETT DRIVE ZELIENOPLE PA 16063 |
| PNM ELECTRIC & GAS SERV | ALVARADO SQUARE ALBUQUERQUE NM 87158 |
| PNM ELECTRIC & GAS SERVICE | ALVARDO SQUARE ALBUQUERQUE NM 87158 |
| POCCOLOS FLORIST & GIFTS | CLOCKTOWER VILLAGE 611 NORTH 98TH ST OMAHA NE 68114 |
| PODELL INC | DBA CARPETLAND USA ROANOKE 4118 ELECTRIC RD ROANOKE VA 24018 |

| Claim Name | Address Information |
|---|---|
| POINT TO POINT BUSINESS | DEVELOPMENT, INC. 9850 E. 30TH STREET INDIANAPOLIS IN 46229 |
| POLARIS LABORATORIES, LLC | 7898 ZIONSVILLE RD. INDIANAPOLIS IN 46268 |
| POLLUTION CONTROL FINANCING AUTH CAMDEN | 729 HYLTON ROAD PENNSAUKEN NJ 08110 |
| POLY PACKAGING SYSTEMS,INC | P O BOX 670 AMORY MS 38821 |
| POLY SALES INC | 10266 E RUNNING DEER TRAIL SCOTTSDALE AZ 85262 |
| POLY SALES, INC. | P.O. BOX 5000, PMB 251 RANCH SANTA FE CA 92067 |
| POLY-PAK INDUSTRIES | 125 SPAGNOLI RD MELVILLE NY 11747 |
| POLYESTER FIBERS LLC | PO BOX 198747 ATLANTA GA 30384-8747 |
| POLYESTER FIBERS LLC | C/O L&P FINANCIAL SERVICES ATTN: JENNIFER VANLANDUIT NO. 1 LEGGETT ROAD Account no. T590184/T001434 CARTHAGE MO 64836 |
| POLYFAB | 4466 HOLDEN ROAD LAKELAND FL 33811 |
| POLYMER PACKAGING INC | PO BOX 74640 CLEVELAND OH 44194-4640 |
| POMPA, JUAN | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| PONTOTOC BUTANE CO. (NO FAX) | 237 WEST REYNOLDS STREET PONTOTOC MS 38863 |
| PONTOTOC COUNTY TAX COLLE | COURTHOUSE BLDG 11 EAST WASHINGTON PONTOTOC MS 38863 |
| PONTOTOC ELEC POWER ASSOC | 12 SO MAIN PO BOX 718 PONTOTOC MS 38863 |
| PONTOTOC HEALTH SERVICES | PO BOX 790 176 SOUTH MAIN STREET PONTOTOC MS 38863 |
| PONTOTOC MACHINE WORKS, INC. | P O BOX 587 PONTOTOC MS 38863 |
| PONTOTOC PRINTING | 249 WEST REYNOLDS PONTOTOC MS 38863 |
| PONTOTOC TAX COLLECTOR | LARRY JOE AUSTIN PONTOTOC COURTHOUSE PONTOTOC MS 38863 |
| POORZANDIAN, MEHRAN | 19201 S. REYES AVE. COMPTON CA 90221 |
| POPE SCIENTIFIC, INC. | 351 N. DEKORA WOODS BLVD., PO BOX 80018 SAUKVILLE WI 53080 |
| PORTER, RENE | C/O KLEZMER AND ASSOCIATES 8900 KEYSTONE CROSSING SUITE 1095 INDIANAPOLIS IN 46240 |
| PORTER, RENEE | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| PORTER, RICHARD | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| PORTLAND CARPET CENTER | 6140 S W MACADAM PORTLAND OR 97201 |
| PORTLAND DISTRIBUTION CENTER LLC | MR. WALTER E. RIVERS C/O DEERING MANAGEMENT GROUP, INC. 4800 S. W. MACADM AVE., SUITE 120 PORTLAND OR 97239 |
| PORTLAND DISTRIBUTION CTR | C/O DEERING MANGEMENT GRO 4800 SW MACADAM - STE 120 PORTLAND OR 97239 |
| PORTLAND GENERAL ELECTRIC (PGE) | 7895 SW MOHAWK ST./ERC   Account No. 0812 TUALATIN OR 97062 |
| PORZIO BROMBERG & NEWMAN | 100 SOUTHGATE PARKWAY PO BOX 1997 MORRISTOWN NJ 07962-1997 |
| PORZIO BROMBERG & NEWMAN ATTORNEY TRUST | 100 SOUTHGATE PARKWAY PO BOX 1999 MORRISTOWN NJ 07962-1997 |
| PORZIO,BROMBERG & NEWMAN PC | CHARLIE STOIA & MATTHEW LASKOWSKI, ESQ. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962-1997 |
| POSITIVE PROMOTIONS | 15 GILPIN ROAD HAUPPAUGE NY 11788 |
| POSTMASTER | UNITED STATES POST OFFICE CHESTER PA 19013 |
| POSTMASTER | LINWOOD POST OFFICE LINWOOD PA 19061 |
| POSTMASTER | 5200 SOUTH 32ND STREET FORT SMITH AR 72903 |
| POSTON, DREW | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| POUY, GEORGE J | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| POWELL, CELESTINE | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| POWELL, KEMPER | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| POWELL, TERRY L | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| POWER DRIVES INC. - ERIE, PA | 3003 PITTSBURGH AVE ERIE PA 165081021 |
| POWER EQUIPMENT CO.- MEMPHIS, TN | 3050 BROAD AVE., P.O. BOX 22007 MEMPHIS TN 38112 |
| POWER EQUIPMENT CO.- NEW BRIGHTON, PA | 1651 ROUTE 68 NEW BRIGHTON PA 15066 |

| Claim Name | Address Information |
|---|---|
| POWERS GENERAL CONTRACTORS, INC | 2516 WYOMING AVE EL PASO TX 79903 |
| POWERS INDUSTRIAL EQUIPMENT CORP. | 5713 KENWICK SAN ANTONIO TX 78238 |
| POWERTECH MOTION CONTROL INC. | 305 ISLAND RD. MAHWAH NJ 07430 |
| POWERTRON BATTERY | 2216 W. 2ND STREET SANTA ANA CA 92703 |
| POWERWARE CORPORATION | 8609 SIX FORKS ROAD RALEIGH NC 27615 |
| PPI | PO BOX 4030 TUPELO MS 38803 |
| PPI, INC. | 5280 CLIFF GOOKIN BLVD TUPELO MS 38801 |
| PQ SYSTEMS INC | P. O. BOX 750010 DAYTON OH 45475 |
| PRADIP PATEL | C/O DOUGLAS MARSHAL, ESQUIRE LAW OFFICES OF DOUGLAS MARSHALL 1009 N. ELBOW LANE YARDLEY PA 19067 |
| PRAXAIR CANADA INC | P. O. BOX 400 STATION D SCARBOROUGH ON M1R 5M1 CA |
| PRAXAIR DISTRIBUTION INC. | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126   Account No. FG452 TIMONIUM MD 21094 |
| PRAXAIR DISTRIBUTION INC. - TACOMA, WA | 480 EAST 19TH ST. TACOMA WA 98421 |
| PRAXAIR INC | PO BOX 91385 CHICAGO IL 60693-1385 |
| PRAXAIR INC | PO BOX 120812 145 PRAXAIR DISTRIBUTION INC DALLAS TX 75312-0812 |
| PRAXAIR, INC | 39 OLD RIDGEBURY ROAD, DANBURY DANBURY CT 06810 |
| PRECISE VIBRATION & ALIGNMENT, INC. | 5550 OLDE POST RD. SYLVANIA OH 43560 |
| PRECISION BLADES, INC. | PO BOX 1408 SALTILLO MS 38866 |
| PRECISION BOILER REPAIR & WELDING, INC. | 8431 MAYNARDVILLE HIGHWAY KNOXVILLE TN 37938 |
| PRECISION GRINDING & SHARPENING | 19 EMS C23 LANE WARSAW IN 46582 |
| PRECISION MACHINE & ENGINEERING | P O BOX 709 MOORESVILLE NC 28115 |
| PRECISION MACHINE & METAL FABRICATION | 502 CROSSOVER ROAD TUPELO MS 38802 |
| PRECISION MANUFACTURING INS | 764 BESSEMER STREET MEADVILLE PA 16335 |
| PRECISION MANUFACTURING INSTITUTE | 764 BESSEMER STREET MEADVILLE PA 16335 |
| PRECISION MANUFACTURING INSTITUTE | 764 BESSEMER STREET, SUITE 105 MEADVILLE PA 16335 |
| PRECISION MEASUREMENT, INC. | 20 HAGERTY BLVD. WEST CHESTER PA 19382 |
| PRECISION PACKAGING | PO BOX 579 TUALATIN OR 97062 |
| PRECISION TOOL & ENGINEERING, INC. | 976 TERRACE BLVD TRENTON NJ 08618 |
| PRECISION TOOLING OF STATESVILLE | 232 ANTIETAM ROAD STATESVILLE NC 28625 |
| PREFERRED INC - FORT WAYNE | 6021 HIGHVIEW DRIVE FORT WAYNE IN 46818 |
| PREFERRED PAVING COMPANY, INC. | 2850 E. LA CRESTA AVENUE ANAHEIM CA 92806 |
| PREFERRED SOURCING, LLC | 3802 N 600 W A GREENFIELD IN 461409642 |
| PREMIER FLOORING | 4301 MASTHEAD NE STE C ALBUQUERQUE NM 87109 |
| PREMIER OFFICE SOLUTIONS IN | 374 SOUTH WARMINSTER ROAD HATBORO PA 19040 |
| PREMIER OFFICE SOLUTIONS INC | 374 SOUTH WARMINSTER ROAD HATBORO PA 19040 |
| PREMIER PACKAGING | 12340 SEAL BEACH BLVD SUITE B-369 SEAL BEACH CA 90740 |
| PREMIERE PACKAGING INDUSTRIES, LLC | 10523 HUMBOLT STREET LOS ALAMITOS CA 90720 |
| PREPASS | 23566 NETWORK PLACE CHICAGO IL 60573-0001 |
| PRESTON BOLING | 5509 CLEARFIELD LANE IDAHO FALLS ID 83404 |
| PRESTON T SNEAD | 3385 JACKSON CIRCLE SE CLEVELAND TN 37323 |
| PRICE, SANDY | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| PRICEWATERHOUSE COOPERS, LLP | ATTN: ANDREA CLARK SMITH 225 SOUTH SIXTH STREET, STE 1400   Account No. 4660 MINNEAPOLIS MN 55402 |
| PRICEWATERHOUSECOOPERS | PWC CENTRAL ACCOUNTING 145 KING STREET WEST TORONTO ON M5H 1V8 CA |
| PRICEWATERHOUSECOOPERS LLP | TWO COMMERCE SQUARE, SUITE 1700 2001 MARKET STREET ATTN:  RAY ROSSIGNOL PHILADELPHIA PA 19103-7042 |
| PRIDE LLC | 219 VINTAGE DRIVE PAWLEYS ISLAND SC 29585 |
| PRIDE, FLOYD W | 5050 F STREET OMAHA NE 68117-1316 |
| PRIEST, RAY | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |

| Claim Name | Address Information |
|---|---|
| PRIETO, MARTAGITO | 318 BRISTOL BLVD SAN LEANDRO CA 94577 |
| PRILUTSKI, DAVID J | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| PRIME COLORANTS INC | PO BOX 1405 COLUMBUS GA 31902-1405 |
| PRIME STORAGE LLC | 285 HUFNAGLE ROAD HARMONY PA 16037 |
| PRIMITIVO VEGA CERVANTES | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| PRIORITY ARCHIVES | 5 CHELSEA PARKWAY BOOTHWYN PA 19061 |
| PRIORITY MAILING SYSTEMS LLC | 1843 WESTERN DAY   Account No. 61040196 TORRANCE CA 90501 |
| PRIORITY MAILING, LLC | 1843 WESTERN WAY TORRANCE CA 90501 |
| PRIORITY SOLUTIONS INT'L | NW 5446 PO BOX 1450 MINNEAPOLIS MN 55485-5446 |
| PRISMALITE S.A. DE C.V. (US) | 6248 EDGEMERE PMB 571 EL PASO TX 79925 |
| PRISMATIC FINISHING CORP | 40 WISNER AVENUE NEWBURGH NY 12550 |
| PRITCHARD | 23978 STATE ROAD 2 SOUTH BEND IN 46619 |
| PRO CHEM TECH | PO BOX 214 BROCKWAY PA 15824 |
| PRO LOGIS | KRISTA LANDERHOLM 4545 AIRPORT WAY DENVER CO 80239 |
| PRO PACK | 76 JANSEN AVE ESSINGTON PA 19029 |
| PRO RESOURCES | 1728 SPY RUN AVENUE FT. WAYNE IN 46805 |
| PRO RESOURCES INCORPORATED | 1728 SPY RUN AVENUE FORT WAYNE IN 46805 |
| PRO SALES INC. | 4230 'B' STREET NW AUBURN WA 98001 |
| PRO-STRIP | 2415 W STATE BLVD FT. WAYNE IN 46808 |
| PRO-TECH FLOORS | BRIDGEWATER BUSINESS PARK 45-C MILTON DRIVE ASTON PA 19014 |
| PRO-TECT SECURITY SYSTEMS | P.O. BOX 263 MORTON PA 19070 |
| PRO-WEST MACHINE, INC | 9850 KITTY LANE OAKLAND CA 94603 |
| PROCESS AND DATA AUTOMATION, INC. | 670 WEST 36TH STREET ERIE PA 16508 |
| PROCESS DEVELOPMENT CORP | 33027 SCHOOLCRAFT ROAD LIVONIA MI 48085 |
| PROCESS EQUIPMENT COMPANY | 100 MAIN ST. FORT MILL SC 29715 |
| PROCESS GROUP | 555 CONESTOGA BLVD CAMBRIDGE ON N1R 7P5 CA |
| PROCESS TECHNICAL SALES INC. | P.O. BOX 25069 GREENVILLE SC 29616 |
| PROCHEMTECH INTERNATIONAL, INC. | 51 PROCHEMTECH DRIVE, PO BOX 214 BROCKWAY PA 15824 |
| PROCHIMIR S A S | Z. I. DE MONTIFAULT F85700 POUZAUGES |
| PRODATA COMPUTER SERVICE | 2809 SOUTH 160TH ST- STE# OMAHA NE 68130 |
| PRODATA COMPUTER SERVICES | 2809 S 160TH ST.ƒ SUITE 401 OMAHA NE 68130 |
| PRODEN ONTARIO INC. | 63 GALAXY BLVD SUITE# 4 ORONTO ON M9W 5R7 CA |
| PRODUCTIVE TRANS SERV COR | 530 GRAND ISLAND BLVD TONAWANDA NY 14150 |
| PRODUCTO DIEMAKERS SUPPLIED | 620 SUPERTEST ROAD UNIT 19 DOWNSVIEW ON M3J 2M8 CA |
| PRODUCTOS Y SERVICIOUS ANZE, | CARRETERA SALTILLO ANZE SADECV COL. LOS RODRIGUEZ COAHUILA CP 25200 MEXICO |
| PRODUCTOS Y SERVICIOUS ANZE, | CARRETERA SALTILLO ANZE SADECV COL. LOS RODRIGUEZ COAHUILA CP MEXICO 25200 MEXICO |
| PRODUCTS UNLIMITED INC | 915 NORTH 43RD AVENUE OMAHA NE 68131-1000 |
| PRODUITS SHELL CANADA | P.O. BOX 8 STATION M CALGARY AB T2P 2G9 CA |
| PRODUITS SHELL CANADA | P.O. BOX 8 STATION M CALGARY AB T2P 2G9 CANADA |
| PROFESSIONAL BOAT BUILDER | 41 WOODEN LANE PO BOX 78 BROOKLYN ME 04616-0078 |
| PROFESSIONAL ERRAND SERVICES, INC. | PO BOX 1397 CORNELIUS NC 28031 |
| PROFESSIONAL VENDING SERVIC | PO #2167 GREENEVILLE TN 37744 |
| PROFESSIONAL VENDING SERVICES | PO #2167 GREENEVILLE TN 37744 |
| PROGRESS ENERGY FLORIDA INC | PO BOX 33199 SAINT PETERSBURG FL 33733-8199 |
| PROGRESSIVE BUSINESS PUBL | PO BOX 3019 370 TECHNOLOGY DRIVE MALVERN PA 19355 |
| PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHNOLOGY DRIVE MALVERN PA 19355 |
| PROGRESSIVE CONTROLS INC. | PO BOX 80158 FORT WAYNE IN 46898 |

| Claim Name | Address Information |
|---|---|
| PROGRESSIVE INDUSTRIES INCORPORATED | 864 E HWY 11 E JEFFERSON CITY TN 37760 |
| PROGRESSIVE MACHINE CO. | 293 HUDSON ST HACKENSACK NJ 07601 |
| PROGRESSIVE PRODUCTS, INC. | 1650 7TH STREET RIVERSIDE CA 92507 |
| PROJECT DYNAMICS, INC. | 7974 LOCHLIN DRIVE SUITE B-2 BRIGHTON MI 48116 |
| PROLOGIS TRUST | PO BOX 843778 BANK OF AMERICA DALLAS TX 75284-3778 |
| PROLOGIS TRUST | PROPERTY MANAGEMENT 4545 AIRPORT WAY DENVER CO 80239 |
| PROMARK | 964 WOODCREST ROAD ABINGTON PA 19001 |
| PROMOTORA DE SEGURIDAD INDUSTRIAL (US) | AVE LOPEZ MATEOS 2050 LOCAL B-2 CHIHUAHUA JUAREZ 32380 |
| PROPOINT GRAPHICS, LLC | 64 FULTON STREET, SUITE 501 NEW YORK NY 10038 |
| PROSERV PLUMBING & DRAIN | 3042 ENTERPRISE, UNIT F COSTA MESA CA 92626 |
| PROSOURCE ALBANY | 110 RAILROAD AVE ALBANY NY 12205 |
| PROSOURCE CO-OPERATIVE INC | PO BOX 60738 SAINT LOUIS MO 63160 |
| PROSOURCE INDUSTRIAL TRAINING | PO BOX 1284 CORNELIUS NC 28031 |
| PROSOURCE OF DENVER | 730 S JASON ST #18 DENVER CO 80223 |
| PROSOURCE WHLSE FLRG | PO BOX 60729 SAINT LOUIS MO 63160-0729 |
| PROTECCION TECNICA DE JUAREZ (US) | AVE. LOPEZ MATEOS # 1339 SUR JUAREZ CD. JUAREZ 32350 MEXICO |
| PROTECH FABRICATION INC. | 575 EDMISTON ROAD MT. ULLA NC 28125 |
| PROTECTIVE PACKAGING CORP | 1746 W CROSBY ROAD SUITE 108 CARROLLTON TX 75006 |
| PROTECTOSEAL | 4 MARK RD STE C KENILWORTH NJ 70331025 |
| PROTHERM | 73 HALE ROAD BRAMPTON ON L6W 3J9 CA |
| PROVIDENCE ENVIRONMENTAL PARTNERS, PLLC | 1519 MYERS PARK DRIVE CHARLOTTE NC 28207 |
| PROVIDENT LIFE & ACCIDENT | C/O BENEFIT DESIGN SVCS 1200 CORPORATE BLVD 2ND FLR STONY BATTERY BUSINESS CENTER LANCASTER PA 17601 |
| PROVSE DE MEXICO S.A. DE C.V. | BARRANQUILLA # 150 COL. ALTAVISTA MONTERREY NL 64840 |
| PROXY SERVICES CORPORATION | PO BOX 18878 NEWARK NJ 07191-8878 |
| PRS WOOD PRODUCTS | 755 DIVISION STREET COBOURG ON K9A 3T1 CA |
| PRUDENCIO, CORNELIO | C/O JEFFREY N. SARDELL, ESQUIRE 23679 CALABASAS ROAD SUITE 314 CALABASAS CA 91302 |
| PRUDENT PUBLISHING DBA THE GALLERY | COLLECTION 65 CHALLENGER RD RIDGEFIELD PARK NJ 07660 |
| PRUSKY, ANDREW R | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| PS AMERICA INC | PO BOX 98 CLEARLAKE VOLANT PA 16156 |
| PS MANAGEMENT | PO BOX 98 VOLANT PA 16156 |
| PSC ENVIRONMENTAL | 2337 NORTH PENN ROAD HATFIELD PA 19440 |
| PSC, INC | 21761 TUNGSTEN ROAD CLEVELAND OH 44117 |
| PT HUTCHINS CO LTD | 901 STIMSON AVENUE CITY OF INDUSTRY CA 91745-1629 |
| PUBLIC CO ACCOUNTING OVERSIGHT BOARD | WWW.PCAOBUS.ORG PO BOX 63116 BALTIMORE MD 21263-1116 |
| PUBLIC SERVICE CO OF NC | PO BOX 100256 COLUMBIA SC 29202-3256 |
| PUBLIC SERVICE COMPANY OF COLORADO | DENNIS A. SCHIPPER BANKRUPT ACCOUNT SPECIALIST 550 15TH ST. DENVER CO 80202 |
| PUBLIC SERVICE ELECTRIC & | PO BOX 14101 NEW BRUNSWICK NJ 08906-4101 |
| PUBLIC SERVICE ELECTRIC & GAS | P.O. BOX 14101 NEW BRUNSWICK NJ 08906-4101 |
| PUBLIC UTILITIES SERVICE CORPORATION | C/O ETHAN HALBERSTADT HALBERSTADT CURLEY LLC 1100 E. HECTOR STREET, SUITE 425 CONCHOHOCKEN PA 19428 |
| PUBLIC UTILITY SERVICE CORPORATION | C/O ETHAN HALBERSTADT HALBERSTADT CURLEY LLC 1100 E. HECTOR STREET, SUITE 425 CONCHOHOCKEN PA 19428 |
| PUGET SOUND BUILDING MAINTENANCE INC. | 1911 S.W. CAMPUS DRIVE #655 FEDERAL WAY WA 98023 |
| PUGET SOUND ENERGY | P.O. BOX 90868 CLOSED ACCTS DEPT., BOT-01G BELLEVUE WA 98009-0868 |
| PUGET SOUND ENERGY | BOT-01H PO BOX 91269 BELLEVUE WA 98009-9269 |
| PUGET SOUND ENERGY | BOT-01H BELLEVUE WA 98009-9269 |
| PUGET SOUND FREIGHT LINES | ATTN: MELISSA MATYAS PO BOX 150290 OGDEN UT 84415 |

| Claim Name | Address Information |
|---|---|
| PUGET SOUND FREIGHT LINES | PO BOX 150290 OGDEN UT 844150290 |
| PULIDO, RAUL | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| PULTE HOME CORPORATION | 100 BLOOMFIELD HILLS PKWY #300 BLOOMFIELD HILLS MI 48304 |
| PURCHASE POWER | PO BOX 856042 LOUISVILLE KY 40285 |
| PURE HEALTH SOLUTIONS INC | PO BOX 13604 PHILADELPHIA PA 19101-3604 |
| PURKEY, DOROTHY | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| PURNIE SPRAGIN | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| PUROLATOR COURIER LTD | PO BOX 1100 ETOBICOKE POSTAL STN ETOBICOKE ON M9C 5K2 CA |
| PUROLATOR EFP, LLC | 16601 GOTHARD STREET, SUITE G HUNTINGTON BEACH CA 92647 |
| PUTNAM COUNTY TRUSTEE | 300 EAST SPRING STREET ROOM 2 COOKEVILLE TN 38501 |
| PWF PROCESSING | PO BOX 58384 SEATTLE WA 98138 |
| Q & E, INC. | 1140 NORTH KREAMER BLVD. ANAHEIM CA 92806 |
| Q MATION | 425 CAREDEAN DRIVE HORSHAM PA 19044 |
| Q-LAB CORPORATION | 800 CANTERBURY ROAD CLEVELAND OH 44145 |
| Q.R.X TECHNOLOGY GROUP | ADMIN; 4141 WESTON ROAD # 11-12 NORTH YORK ON M9L 2S5 CA |
| QDC SYSTEMS | 22 CLEARVIEW ROAD STONEHAM MA 02180 |
| QHG OF FT WAYNE INC/REDIM | PO BOX 11909 FORT WAYNE IN 46861-1909 |
| QS-9000 MERCHANDISE HEADQUARTERS | 30707 GREENFIELD ROAD SOUTHFIELD MI 48076 |
| QUAD A ENVIRONMENTAL | P.O. BOX 82 GLENOLDEN PA 19036 |
| QUALIFIED STAFFING | 5841 WHITMORE LAKE ROAD SUITE A BRIGHTON MI 48116 |
| QUALIFIED STAFFING SERVICES | 5361 GATEWAY CTR STE D FLINT MI 485073943 |
| QUALITY AIR MECHANICAL | 20 FLEMING ST. SOUTH WILLIAMSPORT PA 17702 |
| QUALITY CARPET & RUG INC | 14043A CROWN CT WOODBRIDGE VA 22192 |
| QUALITY CARRIERS | 4910 PAYSPHERE CIRCLE CHICAGO IL 60674-4910 |
| QUALITY CARRIERS INC | 135 S LASALLE DEPT 4910 CHICAGO IL 60674-4910 |
| QUALITY COMPOSITES INC | 4979 ORCHID AVENUE NORTHWOOD IA 50459 |
| QUALITY FIBER | 5535 W IDLEWOOD LANE NW ATLANTA GA 30327 |
| QUALITY FLOORS | 706 EAST SPRAGUE AVENUE SPOKANE WA 99202 |
| QUALITY LIFT MOTOR | 1423 E. MISSION BLVD. POMONA CA 91766 |
| QUALITY PRECISION SERVICES INC | 3333 SE 89TH STREET OKLAHOMA CITY OK 73135 |
| QUALITY PRO HARDWARE | 805 BROWNS LINE TORONTO ON M8W 3W2 CA |
| QUALITY TOOL & DIE CO.LTD | 28 TORLAKE CRES ETOBICOKE ON M8Z 1B3 CA |
| QUEEN CITY MANUFACTURING | 11301 DOWNS RD PINEVILLE NC 281348441 |
| QUENCH USA, LLC | 780 5TH AVE, SUITE 110 KING OF PRUSSIA PA 19406 |
| QUESTAR GAS | PO BOX 45841 SALT LAKE CITY UT 84139 |
| QUICK N CLEAN | 5103 NE 74TH CIRCLE VANCOUVER WA 98661 |
| QUINCAILLERIE HARSUPCO | 8330 BOUL ST LAURENT MONTREAL QC H2P 2M3 CA |
| QUINCAILLERIE HARSUPCO | 8330 BOUL ST LAURENT MONTREAL QC H2P 2M3 CANADA |
| QUINN POWER SYSTEMS ASSOCIATES | 3500 SHEPHERD ST. WHITTIER CA 90601 |
| QUINN, DAVON | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| QUINN, TARA | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| QUINN, TIMOTHY C | 5050 F STREET OMAHA NE 68117-1316 |
| QUINTANA, RODOLFO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| QUINTANILLA, VICENTE | 19201 S. REYES AVE. COMPTON CA 90221 |
| QUINTERO, ANTONIO | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| QURAN THOMPSON | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| QWEST | PO BOX 1301 MINNEAPOLIS MN 55483-0001 |
| QWEST | P.O. BOX 29039 PHOENIX AZ 85038-9039 |
| QWEST | PO BOX 29040 PHOENIX AZ 850389040 |

| Claim Name | Address Information |
|---|---|
| QWEST | PO BOX 91154 SEATTLE WA 98111-9254 |
| QWEST CORPORATION | ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 |
| QWEST DEX | 9394 W. DODGE ROAD OMAHA NE 68114 |
| R & L CARRIERS | PO BOX 713153 COLUMBUS OH 43271-3153 |
| R & W HOIST REPAIRS LTD | 790 REDWOOD SQUARE UNITS 5,6 & 7 OAKVILLE ON L6L 6N3 CA |
| R A M S | PO BOX 4341 B BALDOCK HAYWARD CA 94540 |
| R L S | 5501 ROUTE 89 NORTH EAST PA 164285054 |
| R&C FENCE, INC. | 3326 ENGLE RD. FORT WAYNE IN 46809 |
| R. S. HUGHES COMPANY, INC. | 11394 JAMES WATT DRIVE SUITE 616    Account No. FOASTE EL PASO TX 79936 |
| R.C. DAVIS COMPANY, INC. | 80 SMITH ST STE 3B FARMINGDALE NY 117351011 |
| R.F. MACDONALD CO. | 25920 EDEN LANDING RD HAYWARD CA 94545 |
| R.S. HUGHES (US) | 11394 JAMES WATT DRIVE #616 EL PASO TX 79936 |
| R.S. HUGHES CO., INC. | ANTONIO J. BERMUDEZ FRACC. LAS ALAMEDAS C.P. 32400    Account No. FOACJV CD. JUAREZ, CHIH. MEXICO |
| R.S. HUGHES CO., INC. - EL PASO, TX | 11394 JAMES WATT DR # 616 EL PASO TX 79936 |
| R.S. HUGHES CO., INC. - SEATTLE, WA | 187 SOUTH HUDSON SEATTLE WA 98134 |
| R.T.C. INC. | 300 EAST SUNSET DRIVE EL PASO TX 79922 |
| R.W. HOWARD | 29057 OLD VALLEY PIKE STRASBURG VA 22657 |
| RAAMSES VASQUEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| RABE ENVIRONMENTAL SERVICES | 2300 W. 23RD ST. ERIE PA 16506 |
| RABY COMPANY | 6812 ACADEMY PARKWAY EAST NE. ALBUQUERQUE NM 871094404 |
| RACHEL CARNAHAN | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| RACINE, SUMNER | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| RAFAEL A. SALINAS | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| RAFAEL CUEVAS | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| RAFAEL G. RAMOS | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| RAFAEL GARCIA | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| RAFAEL HERNANDEZ | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| RAFAEL J. RODRIGUEZ | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| RAFAEL MARTINEZ | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| RAFAEL MARTINEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| RAFAEL MUNOZ | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| RAFAEL O. GUAJARDO | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| RAFAEL R. CASTRO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| RAFAEL RIVERA | C/O REINO & LIDA, A LAW CORPORATION 4010 WATSON PLAZA DRIVE SUITE 270 LAKEWOOD CA 90712 |
| RAFAEL RODRIGUEZ | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| RAFAEL RODRIGUEZ | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| RAFF ELECTRIC, INC | 200 RACOOSIN DRIVE, SUITE 109 ASTON PA 19014 |
| RAINEY, KIZER, REVIERE & BELL, PLC | PO BOX 1147 JACKSON TN 38302 |
| RAISER, KATIE | 274 SANDUSKY ROAD ARCADE NY 14009 |
| RALPH FALCONE | 466 S SHADY AVE CORRY PA 164072043 |
| RALPH MCCREADY | 2949 MONTEREY ROAD PARKER PA 16049 |
| RAM MOTORS AND CONTROL - RAM INDUST. | SERVICES, INC P.O. BOX 748 LEESPORT PA 19533 |
| RAM OPTICAL | 1175 NORTH STREET ROCHESTER NY 14621 |
| RAM TECHNOLOGIES | 4605 116TH ST SW MUKILTED WA 98275 |
| RAMCO COURIER | 40 TIFFIELD RD UNIT 4 SCARBOROUGH ON M1V 5B6 CA |
| RAMIREZ, ADRIANA | 19201 S. REYES AVE. COMPTON CA 90221 |

| Claim Name | Address Information |
| --- | --- |
| RAMIREZ, ALFRED | 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| RAMIREZ, ANDRES | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| RAMIREZ, DANIEL | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| RAMIREZ, JOSE | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| RAMIREZ, JUAN A. | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| RAMIREZ, JUAN C. | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| RAMIREZ, KIMBERLY | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| RAMIREZ, MANUEL | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| RAMIREZ, MARTA | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| RAMIREZ, MARTA | P. O. BOX 3433 ANTHONY NM 88021 |
| RAMIREZ, NORA P | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| RAMIRO G. SALVADOR | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| RAMIRO MALDONADO | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| RAMON A FIGUEROA | 5619 CRISTAL FALL DRIVE RIVERBANK CA 95367 |
| RAMON ALVAREZ | 2610 W SERGERSTROM AVE SANTA ANA CA 92704 |
| RAMON DOMINGUEZ | 641 MILTON HENRY EL PASO TX 79932 |
| RAMON DOMINGUEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| RAMON ESPINOZA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| RAMON SALGADO | C/O THE PEARMAN LAW CORPORATION ROBERT PERMAN 14550 FRIAR STREET VAN NUYS CA 91411 |
| RAMON SANCHEZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| RAMOS, ANTHONY | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| RAMOS, LUIS O | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| RAMOS, RAFAEL G | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| RAMS RECYCLING & CONTAINER SERVICE | 18 MAPLE STREET CONSHOHOCKEN PA 19428 |
| RAMSAY CORPORATION | 1050 BOYCE ROAD PITTSBURGH PA 15241 |
| RAMSEY INTERNATIONAL | 190 SOUTH INTAKE BLVD AT I-10 BLYTHE CA 82225 |
| RANDALL ARNOLD | 2845 SILVERWOOD LN GREENWOOD IN 46143 |
| RANDALL G. WERLING | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| RANDALL J. GRIMES | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| RANDALL LAMON | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| RANDALL SUPPLY | 2409 WALKUP AVENUE MONROE NC 28110 |
| RANDI CURTIS | 1202 ARDMORE DR CRAWFORDSVLLE IN 479333304 |
| RANDSTAD | 3333 BOUL COTE VERU BUREAU 600 SAINT LAURENT QC H2R 2N1 CANADA |
| RANDSTAD | C/O PLACEMENT PROS 2015 SOUTH PARK PLACE   Account No. 25994 & 2000274354 ATLANTA GA 30339 |
| RANDSTAD STAFFING SERVICE | PO BOX 2084 CAROL STREAM IL 60132-2084 |
| RANDY BLUHM | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| RANDY BRAY | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| RANDY FREEMAN | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| RANDY L. HIRSCHEY | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| RANDY MCCLELLAN | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| RANDY TOY | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| RANDY W. MCCLELLAN | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| RANDY'S ROAD REPAIR | 2399 E 14TH ST SPC 95 SAN LEANDRO CA 945776070 |
| RANKIN AUTOMATION, L.L.C. | 888 SUSSEX BLVD., P.O. BOX 190 BROOMALL PA 19008 |
| RAPA, ROBERT | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| RAPID RESPONSE, INC. | 14 BRICK KILN COURT NORTHAMPTON PA 18067 |

| Claim Name | Address Information |
| --- | --- |
| RAPID RESPONSE, INC. TOTAL | 14 BRICK KLIN COURT NORTHAMPTON PA 18067 |
| RAPPA CORPORATION | 705-1 YEOKSAM-DONG GANGNAM-GU SEOUL 135-080 KOREA |
| RAQUEL HUIZAR RODRIGUEZ | CALLE DIRIGIBLE #9343 JARDINES DEL AEROPUERTO JUAREZ 32695 MEXICO |
| RAQUEL HUIZAR RODRIGUEZ (US) | CALLE DIRIGIBLE # 9343 JARDINES DEL AEROPUERTO CHIHUAHUA JUAREZ 32695 |
| RATAJCZYK, BRUCE | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| RATHBUN, JAMES | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| RAUB, GREGORY | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| RAUL A. GOMEZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| RAUL ALEJO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| RAUL GODOY PADILLA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| RAUL GOMEZ-NAJERA | C/O FOAMEX L.P. 4011 WEST CLARENDON, SUITE A PHOENIZ AZ 85019 |
| RAUL MADRID | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| RAUL MENDOZA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| RAUL MENESES | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| RAUL OLVERA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| RAUL PULIDO | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| RAUL R. RODRIGUEZ | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| RAUL ROMERO LOPEZ | C/O FOAMEX L.P. 7501 MERIDIAN PLACE NW SUITE B ALBUQUERQUE NM 87121 |
| RAY PRIEST | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| RAY SCOTT, JR. | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| RAY TIRE SERVICE | 4700 HICKMORE MONTREAL QC H4T 1K2 CA |
| RAY'S INDUSTRIAL BALANCING CO. | P O BOX 222136 DALLAS TX 75222 |
| RAYA, ERNESTO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| RAYES, ARTEMIO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| RAYMOND L. WAITE | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| RAYMOND LAGGAN | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| RAYMOND MORALES | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| RAYMUNDO GURROLA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| RAYNOR DOOR AUTHORITY | 3636 LIMA ROAD FT. WAYNE IN 46805 |
| RAYO WHOLESALE INC | 11495 WOODSIDE AVE SANTEE CA 92071 |
| RAZO, ERNESTO R | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| RAZO, SERGIO G | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| RBC DEXIA INVESTOR SERVICES | ROYAL TRUST TOWER 7TH FL 77 KING ST W P. O. BOX 7500 STATION A TORONTO ON M5W 1P9 CA |
| RBC DEXIA INVESTOR SERVICES | 77 KING STREET WEST 7TH FLOOR MARIA TARASKINA TORONOT ON MSW 1P9 CANADA |
| RBC ROYAL BANK | 1919 LAWRENCE AVENE EAST SCARBOROUGH ON M1R 2Y6 CA |
| RCD TIMBER PRODUCTS INC | 1699 MATASSINO RD NEW CASTLE DE 19720-2086 |
| RCD TIMBER PRODUCTS, INC. | 1699 MATASSINO ROAD NEW CASTLE DE 19720 |
| REA, DANNY L | C/O CARTER DOBBS 207 SOUTH MAIN STREET AMORY MS 38821 |
| READY DRIVER INC | PO BOX 680393 HOUSTON TX 77268 |
| READY TEMPORARY SERVICES | PO BOX 18861 DENVER CO 80218 |
| REAL CLEMENT | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| REAL TIME CONTROLS | 5213 TOWBRIDGE DRIVE HUDSON OH 44236 |
| REBECCA A. DIXON | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| REBECCA KAISER | C/O ROBERT A. BROVEGE, JR. BELL & POLLOCK, P.C. 7000 EAST BELLVIEW AVENUE, SUITE 200 GREENWOOD VILLAGE CO 80111 |
| REBECCA WESTERGARD | 1860 CABELLARO DRIVE IDAHO FALLS ID 83406 |
| REBELO MAINTENANCE | 4 STARHILL CRES BRAMPTON ON L6R 2P9 CA |
| REBUS INC. | 205 W. BRIDGEWATER ROAD ASTON PA 19014 |

| Claim Name | Address Information |
|---|---|
| RECEIVER GENERAL FOR CDN | CANADA CUSTOMS AND REVENUE AGENCY, TECH CTR 875 HERON RD OTTAWA ON K1A 1B1 CA |
| RECEIVER GENERAL GST | CANADA CUSTOMS AND REVENUE AGENCY,TAX CENTRE PO BOX 20004, STN.A SUDBURY ON P3A 6B4 CANADA |
| RECEIVER GENERAL,GST | CANADA CUSTOMS AND REVENUE AGENCY,TAX CENTRE PO BOX 20004, STN.A SUDBURY ON P3A 6B4 CA |
| RECEIVER GENERAL-CANADA | CDN. GOV'T PUBLISHING CASHIER'S OFFICE, 5TH FLR 155 QUEEN ST. OTTAWA ON K1A 1M4 CA |
| RECICLADORA ESTRATEGICA DE | 1137 BATTLERIDGE DRIVE INDEPENDENCE KY 41051 |
| RECO EDISON | 5000 LINBAR DRIVE, SUITE 200 NASHVILLE TN 37211 |
| RECTICEL NV | DAMSTRAAT 2 NETTING # 10101 WETTEREN BELGIUM |
| RECTICEL NV | DAMSTRAAT 2 NETTING # 10101 WETTEREN |
| RECTICEL SA/NV | AVENUE DES PLEIADES 15 B-1200 BRUSSELS BELGIUM |
| RECUERTO VEGA | C/O LEYVA & NIGHT 2632 W. BEVERLY BLVD. MONTEBELLO CA 90640 |
| RECYCLING EXPRESS OF DE I | PO BOX 7517 WILMINGTON DE 19803 |
| RECYCLING EXPRESS OF DELAWARE, INC. | P. O. BOX 7517 WILMINGTON DE 19803 |
| RED CEDAR LOGISTICS | NW 5961 P O BOX 1450 MINNEAPOLIS MN 55485-5961 |
| RED PHOENIX INC | 936 MAHAR AVENUE WILMINGTON CA 90744 |
| REDBOOK RESEARCH | 10 WATERSIDE PLAZA STE 5K NEW YORK NY 10010-2610 |
| REDBURN TIRE | 3801 WEST CLARENDON AVENUE PHOENIX AZ 85019 |
| REDD, SHELDON | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| REDDY ICE | 4320 DUNCANVILLE ROAD DALLAS TX 75236 |
| REDENTOR P. DIVINA | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| REDI CARE PHYSICIANS INC. | 2461 NAZARETH ROAD EASTON PA 18045 |
| REDI CARPET | 10225 MULA RD # 120 STAFFORD TX 774773315 |
| REDIMED DEKALB | 1310 E 7TH ST STE F AUBURN IN 467062518 |
| REDIMED DEKALB LLC | PO BOX 8947 FORT WAYNE IN 46898-8947 |
| REDLINE COURIER EXPRESS INC | 8943 SOLON RD HOUSTON TX 77064 |
| REDUCED RATE LONG DISTANCE LLC | PO BOX 4309 WINTER PARK FL 32793 |
| REED BUSINESS INFORMATION | PO BOX 7247-7026 PHILADELPHIA PA 19170 |
| REED EXHIBITIONS | NATL DESIGN ENGINEERING SHOW C/O REED EXHIBITIONS PO BOX 7247-7585 PHILADELPHIA PA 19170-7585 |
| REED, DANNY L | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| REEDER, JEFFREY LYNN | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| REES ENTERPRIZES | ATTN: TAMMIE DAHLQUIST PO BOX 1826 MILTON WA 98354 |
| REES ENTERPRIZES INC | PO BOX 1826 MILTON WA 98354 |
| REEVES, HEATHER DANELLE | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| REFUGIO L. MAGANA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| REGAL AWARDS INC. | 6165 CENTER STREET OMAHA NE 68106 |
| REGAL CARPET CENTER INC | 5411 NORTHFIELD RD BEDFORD HEIGHTS OH 44146-1112 |
| REGENCY LIGHTING | 99 MURRAY HILL PKWY., UNIT B 1 EAST RUTHERFORD NJ 07073 |
| REGENCY PLASTICS CO. LTD. | 50 BRISBANE ROAD DOWNSVIEW ON M3J 2K2 CA |
| REGENTS OF NEW MEXICO STATE UNIVERSITY | P.O. BOX 30001, MSC 3890 LAS CRUCES NM 88003-8001 |
| REGIE DES RENTES DU QUEBEC | CASE POSTALE 5200 QUEBEC QC G1K 7S9 CA |
| REGIONAL HOSE TORONTO LTD | 236 NORSEMAN ST ETOBICOKE ON M8Z 2R4 CA |
| REGISTRAR CORP | 144  RESEARCH DRIVE HAMPTON VA 23666 |
| REHEMEX S.A. DE C.V. (US) | LAGO MASK 229 EDO MEXICO DF 11320 MEXICO |
| REID SALES CO. | 468 LAKE DR. #9 LEXINGTON NC 27292 |
| REIDY ASSOCIATES | 735 FOX CHASE STE 106 COATESVILLE PA 193201897 |
| REILLY FOAM | 1101 HECTOR STREET CONSHOHOCKEN PA 19428 |

| Claim Name | Address Information |
|---|---|
| REILLY FOAM CORP | PO BOX 465 LAFAYETTE HILL PA 19444 |
| REIMER EXPRESS LINES LTD | P.O. BOX 875 WINNIPEG MN R3C 2S5 CA |
| REINOEHL, DON | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| REITER, BOYD | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| REJEAN SAINT LOUIS | 416 6IEME RUE DAVELUYVILLE QC G0Z 1C0 CA |
| REJEAN SAINT-LOUIS | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| RELAINT ENERGY RETAIL SERVICES LLC | PO BOX 1409   Account No. 5148467 & 5148454 HOUSTON TX 77251-1409 |
| RELIABLE ANALYSIS, INC. | 379 INDUSCO COURT TROY MI 48083 |
| RELIABLE BEARING CO LTD | 955 MEYERSIDE DRIVE MISSISSAUGA ON L5T 1P9 CA |
| RELIABLE ELECTRIC MOTOR REPAIR, INC. | 19-21 CALIFORNIA AVE. PATERSON NJ 07503 |
| RELIABLE FIRE & SAFETY | PO BOX 1393, 4014 KINGS MOUNTAIN HWY GASTONIA NC 28052 |
| RELIABLE INSULATION, INC. | PO BOX 130 IRON MOUNTAIN NC 28080 |
| RELIANCE TRUST COMPANY | SUITE 900, LENOX PLAZA 3384 PEACHTREE ROAD, N.E. ATLANTA GA 30326-1106 |
| RELIANT ENERGY RETAIL SERVICES, LLC | PO BOX 1409   Account No. 5148467 & 5148454 HOUSTON TX 77251-1409 |
| RELIANT ENERGY SOULTIONS | DEPT 0954 PO BOX 120954 DALLAS TX 75312-0954 |
| RELIANT ENERGY/ HL&P | PO BOX 4932 HOUSTON TX 77210-4405 |
| RELIANT WATER MANAGEMENT | 1100 EL CAMINO REAL #911 MILLBRAE CA 94030 |
| RELIATEX INC JACKSONVILLE | 2846 MERCURY ROAD JACKSONVILLE FL 32207-7980 |
| RELIATEX, INC. | 2201 NW 72ND AVE MIAMI FL 33122 |
| REMBRANDT AWARDS MFG. LTD | 111 GRANTON DR., UNIT 302 RICHMOND HILL ON L4B 1L5 CA |
| REMEDY INTELLIGENT STAFFING | PO BOX 60515 LOS ANGELES CA 90060-0515 |
| REMEDY MOBILITY PRODUCTS | 4669 MEANS DRIVE PLANO TX 75024 |
| REMEDY STAFFING | 700 N. HAYDEN ISLAND DRIVE SUITE 270 PORTLAND OR 97217 |
| REMX FINANCIAL STAFFING | 455 S. GULPH ROAD KING OF PRUSSIA PA 19406 |
| RENAY H. PECK | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| RENAY HEALEY | C/O JOHN STANZIONE, ESQUIRE WUSINICH BROGAN & STANZIONE 537 W. UWCHLAN AVENUE, SUITE 200 DOWNINGTOWN PA 19335-1728 |
| RENE AGUSTIN RODRIGUEZ/FARMACIA COAHUILA | (US) MAEDERO 210 COL. CENTRO 2600 COAHUILA CD. ACUNA 26200 MEXICO |
| RENE CORONA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| RENE GARZA | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| RENE LOSOYA HERNDZ/CONSTRUSERVICIO DE | COAHUILA (US P.O.BOX 330 DEL RIO TX 78841 |
| RENEAU, STEPHAN E | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| RENEE PORTER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| RENEE PORTER | C/O KLEZMER AND ASSOCIATES 8900 KEYSTONE CROSSING SUITE 1095 INDIANAPOLIS IN 46240 |
| RENEE SCHRIEVER | C/O FOAMEX L.P. 5050 F STREET OMAHA NE 68117-1316 |
| RENNER TRUCKING | 116 JASMINE DRIVE NEWPORT TN 37821 |
| RENO DEPOT INC | CP 8691 SUCCA CENTRE VILLE MONTREAL QC H3C 3V2 CA |
| RENT A BOX INC | 502 CROSSOVER RD 1 PO BOX 7006 TUPELO MS 38802 |
| RENTAL SERVICE CORPORATION - SANTA ANA, | CA 1000 S. GRAND AVENUE SANTA ANA CA 92705 |
| RENTERIA, IMELDA | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| RENTZ, JEFFREY W | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| REPARA LIFT EXPRESS | 141 DE LA BARRE BOUICHERVILLE QC J4B 2X6 CA |
| REPUBLIC FINANCE | 3861 N GLOSTER ST TUPELO MS 388040914 |
| REPUBLIC SERVICES OF IN, LTD DBA | NATIONAL SERV-ALL 6231 MACBETH ROAD FORT WAYNE IN 46809-9720 |
| REPUBLIC WASTE SERVICES | 5516 ROZZELLES FERRY ROAD CHARLOTTE NC 28214 |
| RESEARCH DATA GROUP INC | PO BOX 883213 SAN FRANCISCO CA 94188 |
| RESIDUE NATIONAL CORP | 1979 MARCUS AVENUE SUITE 210 LAKE SUCCESS NY 11042 |
| RESIDUE WEST INC | 4 ANCHOR WAY PO BOX 784 PORT WASHINGTON NY 11050-0784 |

| Claim Name | Address Information |
|---|---|
| RESOLVE STAFFING SERVICES | PO BOX 63-5077 CINCINNATI OH 45263-5077 |
| RESOURCE COMMERCIAL FLOORING | NETWORK, LLC 23461 EAST OTERO DRIVE AURORA CO 80016 |
| RESTONIC MATTRESS | 250 WEST MARKET STREET JOHNSON CITY TN 37604-6208 |
| RESTWELL MATTRESS | 14922 54A AVENUE SURREY BC V3S 5X7 CA |
| REUSER, ERIN | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| REUST, JENNIE ROSE | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| REUTER AND HANNEY, INC. | NORTHAMPTON INDUSTRIAL PARK 149 RAILROAD DRIVE IVYLAND PA 18974 |
| REVIS, MELVIN | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| REX W. AIKENS | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| REXEL ACTIVE | 1745 PREMIER ROW ORLANDO FL 32809 |
| REXEL SUMMERS, INC.-DENVER, CO | 11775 E 45TH AVE DENVER CO 802393105 |
| REYES, ANTONIO | C/O THE LAW OFFICES OF MOSES R. LUNA 4051 N. BROADWAY SANTA ANA CA 92701 |
| REYES, HUMBERTO P | 19201 S. REYES AVE. COMPTON CA 90221 |
| REYES, SANTIAGO D | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| REYNA VALDEZ | C/O FERNANDO TAFOYA, ESQUIRE 1044 N. VAN NESS AVENUE FRESNO CA 93728 |
| REYNALDO S. ABENOJA | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| REYNALDO VAZQUEZ | C/O CHERYL WALLACH, LEVY, STERN & FORD 3660 WILSHIRE BLVD. #600 LOS ANGELES CA 90010 |
| REYNOLDS, DIANNE S | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| REYNOLDS, GARY L | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| RG SPEED CONTROL DEVICES LTD | 643 CHRISLEA ROAD #5 WOODBRIDGE ON L4L 8A3 CA |
| RH GHAN COMMERCIAL PROPERTIES | 3401 ROGERS AVENUE SUITE A FORT SMITH AR 72903 |
| RHEIN CHEMIE CORP | PO BOX 40481 ATLANTA GA 30384-4821 |
| RHOADS METAL WORKS INC. (RMW) | 1551 JOHN TIPTON BLVD. PENNSAUKEN NJ 08110 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITAL HILL; SUITE 4 PROVIDENCE RI 02908-5802 |
| RHODES, JOSEPH | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| RHODES, VIOLA | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| RHONDA BLAKE | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| RHONDA N. BLAKE | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| RIA GROUP | PO BOX 71687 CHICAGO IL 606941687 |
| RIACARDO H MEDINA MATA | 1436 MICHAELANGELO DRIVE EL PASO TX 79936 |
| RICARDO GONZALEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| RICARDO VELAZQUEZ | 1432 PLAZA VERDE DRIVE EL PASO TX 79912 |
| RICARDO VELAZQUEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| RICHARD A. MCMASTERS | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| RICHARD A. WINCHELL | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| RICHARD ALAN MOORE | C/O FOAMEX L.P. |
| RICHARD B. ADLER | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| RICHARD BELZILE | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| RICHARD C. MEYER | C/O FOAMEX L.P. 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| RICHARD CENTENO | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| RICHARD D. BEELES | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| RICHARD D. CENTENO | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| RICHARD E MENDES | 51 BROOKSIDE COURT SEENOK MA 02771 |
| RICHARD F PRENDERGAST | 8290 MORNING DEW CT SPRINGFIELD VA 22153 |
| RICHARD G. HOGAN | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| RICHARD GUERRIERE | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| RICHARD HARBISON | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |

| Claim Name | Address Information |
|---|---|
| RICHARD I ALVAREZ | 68 SOUTH SERVICE ROAD SUITE 100 MELVILLE NY 11747 |
| RICHARD IONE | 2311 BARROW  STREET SAN LEANDRO CA 94577 |
| RICHARD J. BAGAN, INC. | 1280 S. WILLIAMS DR. COLUMBIA CITY IN 46725 |
| RICHARD J. BUNCH | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| RICHARD J. PANKOP | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| RICHARD L. MARTIN | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| RICHARD L. SAUNDERS | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| RICHARD LOWDEN | 7220 PLEASANT RUN COURT FORT WAYNE IN 46835 |
| RICHARD M WINNER | ENGINEERING CONSULTANT 180 MATTSON ROAD BOOTHWYN PA 19061-1408 |
| RICHARD M. STROZYK | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| RICHARD PORTER | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| RICHARD R. CARBAUGH | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| RICHARD RUTLEDGE | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| RICHARD SCHNEIDER ENTERPRISES INC | 27875 BERWICK DRIVE #A CARMEL CA 93923 |
| RICHARD STORCK | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| RICHARD STROZYK | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| RICHARD THOMPSON, JR. | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| RICHARD WHITLOW | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE PO BOX 551 WILMINGTON DE 19899 |
| RICHARDSON, LILLIAN | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| RICHARDSON, PHILLIP | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| RICK A. NELSON | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| RICK BOYLAN | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| RICK RALSTON | 1102 MCCLURG DR BATAVIA IL 605104595 |
| RICK SAUNDERS | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| RICK TRUELOVE | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| RICK'S AUTO ELECTRIC & HYDRAULIC, INC. | 87 ELDRIDGE AVE LAWRENCE TWP NJ 086482509 |
| RICK'S CARPET INC | 8507 E TRENT AVE SPOKANE WA 99212 |
| RICK'S TRUCK SERVICE | 170 FELLOWSHIP CHURCH ROAD TAYLORSVILLE NC 28681 |
| RICKETTS, GEORGE I | 466 S. SHADY AVE. CORRY PA 16407 |
| RICKEY L. WILLETT | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| RICKY BRITT | VERONA CARPET WAREHOUSE PO BOX 279 VERONA MS 38879 |
| RICKY L. MAXWELL | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| RICOH AMERICA CORP | PO BOX 13776 NEWARK NJ 07188-0776 |
| RICOH AMERICAS CORP | PO BOX 4245 CAROL STREAM IL 60197-4245 |
| RICOH AMERICAS CORP | POB 4245 CAROL STREAM IL 60197-4245 |
| RICOH AMERICAS CORP | PO BOX 100345 PASADENA CA 91189-0345 |
| RICOH AMERICAS CORPORATION | 5 DEDRICK PLACE WEST CALDWELL NJ 07006 |
| RICOH BUSINESS SYSTEMS | PO BOX 73251 CHICAGO IL |
| RICOH BUSINESS SYSTEMS | 2119 AUSTIN ROAD ROCHESTER HILLS MI 48309 |
| RICOH BUSINESS SYSTEMS | PO BOX 73251 CHICAGO IL 60673-7251 |
| RICOH CORP | 11 B MADISON ROAD FAIRFIELD NJ 07004 |
| RICOH CORP | PO BOX 41601 PHILADELPHIA PA 19101-1601 |
| RICOH CORPORATION | PO BOX 100189 PASADENA CA 91189-0189 |
| RICOH CORPORATION | PO BOX 100663 PASADENA CA 91189-0663 |
| RIDD, INC. | P.O. BOX 684 MINOTOLA NJ 08341 |
| RIDENOUR, HIENTON, KELHOFFER & LEWIS | CHASE TOWER STE 3300 201 NORTH CENTRAL AVE PHOENIX AZ 85004-1052 |

| Claim Name | Address Information |
|---|---|
| LLC | CHASE TOWER STE 3300 201 NORTH CENTRAL AVE PHOENIX AZ 85004-1052 |
| RIDGE VALVE & FITTING | 2719 GRAY FOX ROAD MONROE NC 28110 |
| RIECKE, BETH | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| RIECKE, JOE | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| RIEHMANN, TRINA | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| RIESEN, STEVEN L | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| RIGGS, GLEN | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| RIGHT MANAGEMENT CONSULTA | PO BOX 8538-388 PHILADELPHIA PA 19171-0388 |
| RIGOBERTO CORTEZ | 571 N POPLAR ST STE B ORANGE CA 928681023 |
| RIGOBERTO GOMEZ | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| RIGOBERTO NINO | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| RIGOBERTO RIZO | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| RILEY FLOORS | 3230 MARNIE RD WATERLOO IA 507014300 |
| RINEHART, ALAN S | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| RINGPOWER CORPORATION | P O BOX 30169 TAMPA FL 33630 |
| RIOS, INES | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| RIPIPSA (US) | 1530 C GOODYEAR EL PASO TX 79936 |
| RISOUL Y CIA S.A. DE C.V. | AVE. FIDEL VELAZQUEZ #1301 NUEVO LEON MONTERREY 64260 |
| RITA K. FISH-KRYDER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| RITE CUT MFG CO LTD | 21 PROGRESS AVE UNIT 14 SCARBOROUGH ON M1P 4S8 CA |
| RITE WAY STARTER | 3508 DOUG DRIVE DALLAS TX 75247 |
| RITE- STYLE OPTICAL | 12240 EMMET STREET OMAHA NE 68164 |
| RIVAS, JESUS | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| RIVER'S BEND ENGINEERING, INC. | 1611 RENAISSANCE BLVD STURTEVANT WI 531771741 |
| RIVERA RAFAEL | C/O REINO & LIDA A LAW CORPORATE 4010 WATSON PLAZA DRIVE  SUITE 270 LAKEWOOD CA 90712 |
| RIVERA, JOSE R | 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| RIVERBEND BOILER REPAIR INC. | P.O. BOX 27 SOUTH BEND IN 46624 |
| RIVIERA FINANCE | PO BOX 905714 CHARLOTTE NC 28290-5714 |
| RIZO, RIGOBERTO | 19201 S. REYES AVE. COMPTON CA 90221 |
| RJS SALES CO INC | 270 COUNTY RD # 681 CULLMAN AL 35055 |
| RJS SALES COMPANY, LLC | 204 BUNTON DRIVE DOUGLASVILLE GA 30134 |
| RKL INDUSTRIES | 148 NORTH GROESBECK, SUITE D MT. CLEMENS MI 48043 |
| RMA ELECTRONICS, INC. | 35 POND PARK ROAD, UNIT 12 HINGHAM MA 02043 |
| RMJ SERVICES | PO BOX 386 CLARENCE CENTER NY 14032 |
| ROACH, BELINDA J | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| ROADWAY EXPRESS | ATTN: BILL CAREY DEPARTMENT 905587 CHARLOTTE NC 28290-5587 |
| ROADWAY EXPRESS | DEPT. 730375 DALLAS TX 75373-0375 |
| ROADWAY EXPRESS INC | DEPARTMENT 905587 CHARLOTTE NC 28290-5587 |
| ROBB ENTERPRISES DBA ROTO ROOTER | PO BOX 6130 LAS CRUCES NM 88006 |
| ROBBIE MCMINN | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| ROBBINS & BOHR | PO BOX 4046 CHATTANOOGA TN 374050046 |
| ROBERT  LAFOND | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| ROBERT B BURKE | PAR IV CAPITAL MANAGEMENT LLC 50 TICE BOULEVARD 3RD FLOOR WOODCLIFF LAKE NJ 07677 |
| ROBERT B. SARGENT | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| ROBERT B. WALLACE | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| ROBERT BECKER | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| ROBERT BELFLEUR | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |

| Claim Name | Address Information |
| --- | --- |
| ROBERT BISINGER | 181 HOPKINS CREEK TRL DURANGO CO 813017819 |
| ROBERT CALDERON | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ROBERT CHIPRIANO | 408 JARMAN AVENUE GALENA MD 21635 |
| ROBERT D BRINTON | C/O FOAMEX L.P. 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| ROBERT D. KINSLOW | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| ROBERT DAVID GRANT | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| ROBERT DIETRICK CO., INC. | 9051 TECHNOLOGY DR. FISHERS IN 46038 |
| ROBERT DUDISH | 466 S SHADY AVE CORRY PA 164072043 |
| ROBERT E FISHER | 20780 BAYSIDE AVENUE ROCK HALL MD 21661 |
| ROBERT E GAYER | SPARKLE WASH OF ARIZONA PO BOX 27551 TEMPE AZ 85285-7551 |
| ROBERT E. BEITLER | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| ROBERT E. GRINWIS | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| ROBERT E. MILLARD, JR. | 466 S SHADY AVE CORRY PA 164072043 |
| ROBERT G. OAKS | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| ROBERT GRINWIS | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| ROBERT HALF MANAGEMENT RESOURCES | PO BOX 70207 STATION A TORONTO ON M5W 2X5 CA |
| ROBERT HAY | 23 COLLETON RIVER DRIVE BLUFFTON SC 29910 |
| ROBERT J BAECHT | 2730 WOODLAWN DENISON TX 75020 |
| ROBERT JAMES | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| ROBERT JONES | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| ROBERT JOWDER | ROBERT JOWDER LANDSCAPING 1335 MICHIGAN AVE SWARTHMORE PA 19081 |
| ROBERT JOWDER CUSTOM LANDSCAPING | 1335 MICHIGAN AVE. SWARTHMORE PA 19081 |
| ROBERT KAESSER | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ROBERT KAESSER | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008-9702 |
| ROBERT KISSINGER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| ROBERT KOEBE | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| ROBERT L. HOOVER | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| ROBERT L. WILDERNESS | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| ROBERT LEACH | 269 SADDLE RIVER RD. SADDLE BROOK NJ 07633-4643 |
| ROBERT M ARIM PLLC | PO BOX 23730 FEDERAL WAY WA 98093 |
| ROBERT MACCLOSKEY | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| ROBERT MOHR | C/O FOAMEX L.P. 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| ROBERT MORGAN | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| ROBERT MUMFORD | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| ROBERT PAUL CLENDENIN | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| ROBERT RAPA | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| ROBERT S. GRAHAM, JR. | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| ROBERT S. MEREDITH | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| ROBERT SARGENT | 30228 BIGBEE CUTOFF ROAD AMORY MS 38821 |
| ROBERT SOTO | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ROBERT VERDEN | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| ROBERT W. CLARK | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| ROBERT WHITMORE | 4008 CUMBERLAND STREET MILAN TN 38358 |

| Claim Name | Address Information |
|---|---|
| ROBERT-MARIE BLANC | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| ROBERTO ALVARO | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| ROBERTO BELTRAN | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| ROBERTO C. GONZALEZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ROBERTO GARCIA ESQUEDA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ROBERTO GUINDO | C/O LAW OFFICES OF FRANK H. CENTER 4717 VAN NUYS BLVD. SUITE 103 SHERMAN OAKS CA 91403 |
| ROBERTO SUSTANTA | C/O THOMAS F. MARTIN, ESQUIRE 2107 N. BROADWAY SUITE 206 SANTA ANA CA 92706 |
| ROBERTS OXYGEN COMPANY, INC. – | CHARLOTTE, NC 3320 SERVICE STREET CHARLOTTE NC 28206 |
| ROBERTS TRUCKING INCF | 5501 ROUTE 89 NORTH EAST PA 164285054 |
| ROBERTS, JERRY L | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| ROBERTS, LEONARD | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| ROBERTSON FUEL OIL INC | 1814 CHICHESTER AVE LINWOOD PA 19061-3999 |
| ROBERTSON, STEPHEN W | 4011 WEST CLAREDON, SUITE A PHOENIX AZ 85019 |
| ROBESON, TIMOTHY | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| ROBIN BROOKES | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| ROBIN E. WILLIAMS | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| ROBINSON CORP | TRI STATE BUSINESS CENTER 130 HICKMAN RD STE 32A CLAYMONT DE 19703 |
| ROBINSONS INTERIORS | 230 NORTH 11TH AVENUE HANFORD CA 93230 |
| ROBISON, DAVID | 6924 REGENT COURT FT WAYNE IN 46804 |
| ROBISON, DAVID T | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| ROCHFORD, THOMAS J | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| ROCKET EXPRESS | 314 CENTRAL AVENUE SUITE 300 DUNKIRK NY 14048-2136 |
| ROCKHURST UNIVERSITY CONTINUING | EDUCATION CENTER PO BOX 419107 KANSAS CITY MO 64141-6107 |
| ROCKWELL AUTOMATION-HAMILTON, OH | 2175A SCHLICHTER DR HAMILTON OH 45015 |
| ROCKY ENTERLINE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| ROCKY MOUNTAIN POWER | 1033 NE 6TH AVENUE PORTLAND OR 97256-0001 |
| RODAMIENTOS Y REPRESENTACIONES | INDUSTRIALES SA(US) AVE. DE LAS AMERICAS #103 CHIHUAHUA JUAREZ 31160 |
| RODDY, MICHAEL | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| RODENSA | MORELIA 301 COAHUILA PIEDRAS NEGRAS 26220 MEXICO |
| RODGERS – TURNER & ASSOCIATES | 5751 UPTAIN ROAD CHATTANOOGA TN 37414 |
| RODNEY MOWERY | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| RODOCKER'S SECURITY WORLD | 7337 W JEFFERSON BLVD STE 200 FORT WAYNE IN 468046283 |
| RODOCKER'S SECURITY WORLD | 6203 FAIRFIELD AVE. FORT WAYNE IN 46807 |
| RODOLFO MERCADO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| RODOLFO QUINTANA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| RODOLFO V. MACIAS | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| RODRIGO CISNEROS | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| RODRIGO FLORES GAYTAN/IMPRESOS DEL NORTE | (US) BLVD. LOPEZ MATEOS 535 COL BENITO JUAREZ COAH CD. ACUNA 26200 MEXICO |
| RODRIGO ILLESCAS | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| RODRIGUEZ RAZO, MIGUEL | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| RODRIGUEZ, ARMANDO R | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| RODRIGUEZ, DAVID | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| RODRIGUEZ, JORGE | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| RODRIGUEZ, JUAN | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| RODRIGUEZ, MARIO A | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| RODRIGUEZ, OSCAR J | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, RAFAEL | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| RODRIGUEZ, RAFAEL J | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| RODRIGUEZ, RAQUEL HUIZAR | DIRIGIBLE #9343 JARDINES DEL AEROPUERTO CO. JUAREZ CHIHUAHUA C.P. 32695 MEXICO |
| RODRIGUEZ, RAUL R | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| RODRIGUEZ, VICTOR | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| RODRIGUEZ-RAZO, ROSENDO R | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| RODYK | UNIT 23-09 OCEAN TOWERS NO 550 YAN AN EAST ROAD SHANG HAI 200001 CHINA |
| ROGELIO SAAVEDRA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ROGER BROWN CO. | 5200 N. MESA, SUITE C-103 EL PASO TX 79912 |
| ROGER D MCELROY | MCELROYS FLOWER SHOPPE 311 N FRANKLIN STREET TITUSVILLE PA 16354 |
| ROGER KOEBE | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| ROGER M WHELAN | ATTORNEY AT LAW 17908 EDNOR VIEW TERR ASHTON MD 20861 |
| ROGER THORNTON | C/O FOAMEX L.P. 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| ROGER TUBBS | PO BOX 259 TUPELO MS 388020259 |
| ROGER W. THORNTON | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| ROGERS FOAM - EL PASO | 1510 AIRCRAFT SANTA TERESA NM 88008 |
| ROGERS FOAM AUTO CORP | 501 WEST KEARSLEY FLINT MI 48503 |
| ROGERS FOAM CORP | PO BOX 845686 BOSTON MA 02284-5686 |
| ROGERS MACHINERY CO., INC. | 7800 FIFTH AVE., S. SEATTLE WA 98108 |
| ROGERS, TROY | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| ROGERS, WILLIAM M | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| ROGOWSKI, PATRICIA S. | CONNOLLY BOVE LODGE & HUTZ LLP PO BOX 2207   Account No. CLIENT NO. 00124 WILMINGTON DE 19899 |
| ROHM & HAAS CO/ FORMERLY | MORTON INTERNATIONAL PO BOX 951665 DALLAS TX 75395-1665 |
| ROJAS, SALOMON | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ROJELIO CHACON | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ROLL A SHIELD | 2919 EAST MCDOWELL ROAD PHEONIX AZ 85008 |
| ROLLER SERVICE CORPORATION | 23 MCMILLAN WAY DELAWARE INDUSTRIAL PARK NEWARK DE 19713 |
| ROLLON | 30 WILSON DRIVE SPARTA NJ 07871 |
| ROMAN BACA | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| ROMAN BACA | C/O STEVE COHEN, ESQUIRE DAVID SAPERSTEIN & SALOMON, P.C. 375 CEDAR LANE TEANECK NJ 07666 |
| ROMAN C. ANDRES, JR. | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| ROMAN, ALEJANDRO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ROMAN, HILARIO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ROMAN, JOSE | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ROMEL C. ANDRES | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| ROMEO C. ANDRES | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| ROMERO LOPEZ, RAUL | 7501 MERIDIAN PLACE NW SUITE B ALBUQUERQUE NM 87121 |
| ROMERO, ANTONIO | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| ROMERO, ARTURO SANCHEZ | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| ROMERO, JUAN | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| ROMERO, LOUIE | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| ROMIC ENVIRONMENTAL CORP. | 4500 15TH ST. EAST TACOMA WA 98424 |
| RON TATAR | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| RON TUAN TRAN | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| RONALD A. EASTMAN | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| RONALD BRODOCK II | 7635 N 915 W SHIPSHEWANA IN 465659792 |

| Claim Name | Address Information |
|---|---|
| RONALD D. SHIFLET | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| RONALD H. MCLARTY | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| RONALD J. MARTIN | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| RONALD J. SMOLINSKI | C/O FOAMEX L.P. 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| RONALD LEYTON | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| RONALD LINQUIST | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| RONALD ROBERTS | 5605 SOUTH DONATELLO DRIVE 92 FORT WAYNE IN 46818 |
| RONALD SMOLINSKI | C/O FOAMEX L.P. 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| RONALD W. SHEPHERD | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| RONDA K. BYROADS | C/O FOAMEX L.P. 274 SANDUSKY ROAD P. O. BOX 37 ARCADE NY 14009 |
| RONDA K. BYROADS | 466 S SHADY AVE CORRY PA 164072043 |
| RONNIE DANIELS | C/O MIKE LEVINE, ESQUIRE P.O. BOX 3308 MOORESVILLE NC 28117 |
| RONNIE N. JONES | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| RONTEX AMERICA | 1 CALDWELL DRIVE AMHERST NH 03031 |
| ROOLF INC | PO BOX 67727 ALBUQUERQUE NM 871937727 |
| ROONEY, MICHAEL E | 466 S. SHADY AVE. CORRY PA 16407 |
| ROOP, VICKI | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| ROOT, PHILLIP | 274 SANDUSKY ROAD ARCADE NY 14009 |
| ROSA A. ALVARENGA | C/O FOAMEX L.P. 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| ROSA LOPEZ | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| ROSA PEREZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ROSALES, MARIA | 3485 MAGDALENA EL PASO TX 79922 |
| ROSALINDA ARIAS | C/O FOAMEX L.P. 4011 WEST CLARENDON, SUITE A PHOENIZ AZ 85019 |
| ROSANNA UHL | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| ROSE PEST SOLUTIONS | PO BOX 309 TROY MI 48099 |
| ROSE, BETH A | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| ROSE, WILLIAM B | 466 S. SHADY AVE. CORRY PA 16407 |
| ROSEMARIE HENDERSON | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| ROSEMARIE R. ROSS | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| ROSENDO R. RODRIGUEZ-RAZO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ROSENTHAL MONHAIT & GODDESS PA | 919 MARKET STREET SUITE 1401 WILMINGTON DE 19899 |
| ROSS E. ADAMS | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| ROSS, FLOYD | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| ROSS, JAMES R | 466 S. SHADY AVE. CORRY PA 16407 |
| ROSS, ROSEMARIE R | 466 S. SHADY AVE. CORRY PA 16407 |
| ROSSI'S TIRE & AUTO SERVICE | 81 NORTH SANBORN ROAD SALINAS CA 93905 |
| ROSSO'S KARPET CORNER | 15016 LEFFINGWELL RD LA MIRADA CA 90638 |
| ROSSWURM, HEATH O | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| ROTARY DRILL SERVICE, INC. | 1615 RAILROAD AVENUE NEWTON NC 28658 |
| ROTH RUG | 3845 NORTHERN PIKE MONROEVILLE PA 15146 |
| ROTO ROOTER - BERGENFIELD, NJ | 2 LAKE STREET BERGENFIELD NJ 07621 |
| ROTO ROOTER - CHARLOTTE, NC | 1700 ORR IND. CT. CHARLOTTE NC 28213 |
| ROTO ROOTER - EL PASO, TX | PO BOX 6130 LAS CRUCES TX 79922 |
| ROTO-ROOTER - HICKORY, NC | P O BOX 1508 HICKORY NC 28603 |
| ROTO-ROOTER - MORRISTOWN, TN | 160 STATE STREET GREENVILLE TN 37743 |
| ROTO-ROOTER - ORLANDO, FL | 1404 GEMINI BLVD. ORLANDO FL 82837 |
| ROUND TABLE FLOOR COVERING CREDIT GROUP | KATHY FRENCH C/O INTERFACE AMERICAS PO BOX 1503 LAGRANGE GA 30241 |
| ROUSE MILLER, NANCY J | 19201 S. REYES AVE. COMPTON CA 90221 |

| Claim Name | Address Information |
|---|---|
| ROUSSEAU CONTROLS INC | 1475 – 32ND AVENUE LACHINE ON H8T 3J1 CA |
| ROUSSY, JEAN GUY | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| ROWAN COUNTY TAX COLLECTOR | ROWAN COUNTY OFFICE BLDG 402 N. MAIN ST. SALISBURY NC 28144 |
| ROY D. EDWARDS, JR. | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| ROY LOMAS CARPET CONTRACTOR | PO BOX 269 KULPSVILLE PA 19443 |
| ROY LOMAS CARPET CONTRACTOR | 2150 DETWEILER RD PO BOX 269 KULPSVILLE PA 19443-0269 |
| ROY MUNOZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ROY TOKUHAMA | 98 1430 KULAWAI STREET AIEA HI 96701 |
| ROY, DORIS | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| ROYAL BANK | 901 JANE STREET TORONTO ON M6N 4C6 CA |
| ROYAL BANK OF CANADA | 1240 EGLINTON AVENUE NW UNIT B4 MISSISSAUGA ON L5V 1N3 CA |
| ROYAL CASE CO INC | 315 S MONTGOMERY STREET PO BOX 2027 SHERMAN TX 75091 |
| ROYAL COMFORT SEATING | PO BOX 235 TAYLORSVILLE NC 28681 |
| ROYAL COURT REPORTING SERVICE | 1831 CHESTNUT STREET PHILADELPHIA PA 19103 |
| ROYAL INTERMODAL INC | PO BOX 104 NORTH BERGEN NJ 07047 |
| ROYAL MUTUAL FUNDS INC | 1732 JANE STREET TORONTO ON M9N 2S4 CA |
| ROYAL PRODUCTS BEDDING | PO BOX 130 PLANTERSVILLE MS 38862 |
| ROYAL SLIDE SALES COMPANY | 42 HEPWORTH PLACE GARFIELD NJ 07026 |
| ROYEK, EDWARD J | 466 S. SHADY AVE. CORRY PA 16407 |
| ROYEK, JOSEPH S | 466 S. SHADY AVE. CORRY PA 16407 |
| RPM ELECTRICAL SVC. CO., INC. | 4911 DON DR. DALLAS TX 75247-6513 |
| RSH PROTECTION, INC. | 118 OVERHILL DRIVE, SUITE 102 MOORESVILLE NC 28117 |
| RSM RICHTER | 200 KING STREET WEST SUITE 1100 PO BOX 48 TORONTO ON M5H 3T4 CA |
| RTP ENVIRONMENTAL ASSOC., INC. | 239 U.S. HIGHWAY 22 EAST GREEN BROOK NJ 08812 |
| RTP ENVIRONMENTAL ASSOCIATES INC – GREEN | BROOK, NJ 239 U.S. HIGHWAY 22 EAST GREEN BROOK NJ 08812 |
| RTS CONSTRUCTION, INC. | 9310 LA TUNA CANYON ROAD SUN VALLEY CA 91352 |
| RUBACHEM SYSTEMS, INC. | PO BOX 901 NORTHVALE NJ 07647 |
| RUBBER SUPPLY CO., INC. | 616 NOLAN AVE. MORRISVILLE PA 19067 |
| RUBBERMILL INC | 9897 OLD LIBERTY ROAD LIBERTY NC 27298 |
| RUBEN DELGADILLO | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| RUBEN HERRERA | PO BOX 1814 ANTHONY NM 88021 |
| RUBEN NAVA | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| RUBEN SALGADO | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| RUBIO, DANIEL R | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| RUBY J. WILLIAMS | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| RUBY SPENCE | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| RUCKER, DANIEL | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| RUDOLPH CHEVROLET | 5625 SOUTH DESERT BLVD. EL PASO TX 79932 |
| RUDOLPH V. BAKER | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| RUFINO, JOSEPH P | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| RUG & CARPET EMPORIUM | 5125 EAST EVANS AVENUE DENVER CO 80222 |
| RUIZ, CARLOS V | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| RUIZ, JOSE H | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| RUIZ, JUAN | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| RUIZ, OSCAR | 19201 S. REYES AVE. COMPTON CA 90221 |
| RUIZ, TONY | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| RULLO, FREDERICK P | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |

| Claim Name | Address Information |
|---|---|
| RUMSEY ELECTRIC | 1030 BOOT ROAD DOWNINGTOWN PA 19335 |
| RUNZHEIMER INTERNATIONAL | RUNZHEIMER PARK ROCHESTER WI 53167 |
| RUNZHEIMER INTL | RUNZHEIMER PARK ROCHESTER WI 53167 |
| RUSMUR FLOORS | 500 STATION ST BRIDGEVILLE PA 150172095 |
| RUSMUR FLOORS INC | 500 STATION ST BRIDGEVILLE PA 15017-2095 |
| RUSMUR FLOORS INC. | 500 STATION STREET BRIDGEVILLE PA 15017 |
| RUSSELL B. JAMISON | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| RUSSELL CORP | D/B/A AMERICAN ATHLETIC 200 AMERICAN AVENUE JEFFERSON IA 50129 |
| RUSSELL DELIVERY SERVICE | 201 COMMERCE, P O BOX 553 TUPELO MS 38802 |
| RUSSELL INVESTMENTS | 909 A STREET TACOMA WA 98402 |
| RUSSELL PRODUCTS INCORPORATED | 17989 COMMERCE DRIVE BRISTOL IN 46507 |
| RUTH CERVANTES | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| RUTH WRIGHT | 151 KODY LANE DELEVAN NY 14042 |
| RUTHERFOORD | 1001 HAXALL POINT SUITE 800 RICHMOND VA 23219 |
| RUTLEDGE, RICHARD | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| RYAN A. TOWNSEND | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| RYAN E. MCKINNEY | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| RYAN HERCO-ANAHEIM | 2613 W WOODLAND DRIVE ANAHEIM CA 92801 |
| RYAN J. SIMMONS | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| RYAN L. KRUMMA | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| RYAN MCKINNEY | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| RYAN RAY LACEY | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| RYAN WESTERGARD | 5123 TILDY IDAHO FALLS ID 83406 |
| RYDER INTEGRATED LOGISTIC | PO BOX 532499 ATLANTA GA 30353-2499 |
| RYDER TRANSPORTATION | PO BOX 56347 LOS ANGELES CA 90074-6347 |
| RYDER TRANSPORTATION SERV | PO BOX 96723 CHICAGO IL 60693 |
| RYLAND HOME JACKSONVILLE | TRADITIONAL FLOOR COVERING 4605 LB MCLEON RD #400 ORLANDO FL 32811 |
| RYLAND HOMES | 4100 MONUMENT CORNER DRIVE SUITE 300 FAIRFAX VA 22030 |
| RYLAND HOMES | 760 OLD ROSWELL ROAD SUITE 100 ROSWELL GA 30076 |
| RYLAND HOMES | 2902 ALTON ROAD MIAMI FL 33140 |
| RYVEC INCORPORATED | 251 EAST PALAIS ROAD ANAHEIM CA 92805 |
| RYZEX GROUP, INC.-BELLINGHAM, WA | 4600 RYZEX WAY BELLINGHAM WA 98226 |
| RYZEX GROUP, INC.-NASHVILLE, TN | 830 FESSLERS PARKWAY #102 NASHVILLE TN 37210 |
| RYZEX REPAIR INC.-PHOENIX,AZ | 3758 EAST GROVE STREET PHOENIX AZ 85040 |
| RYZEX REPAIR, INC.-MARKHAM, CANADA | 215 SHIELDS COURT, UNIT #2 MARKHAM ON L3R 8V2 CA |
| S & J SCALE CO., INC. | 1236 BARKLEY RD STATESVILLE NC 28677 |
| S C DESIGN | 707 BROADWAY SUITE 1100 SAN DIEGO CA 92101 |
| S R&B BOILERS, INC. | 3921 E LA PALMA AVE SUITE G ANAHEIM CA 92807 |
| S&G DISCOUNT CARPET | 4952 ALMADEN EXPRESSWAY SAN JOSE CA 95113 |
| S&H STEEL CENTER INC. | P.O. BOX 2244 TUPELO MS 38803 |
| S&H, INC. | BUSENKELL, MICHAEL G., ESQUIRE WOMBLE CARLYLE SANDRIDGE & RICE, PLLC SUITE 1501, 300 DELAWARE AVENUE WILMINGTON DE 19801 |
| S&H, INC. | SOLMAZ, GUNGOR M. POST OFFICE BOX 1920 DENVER NC 28037 |
| S&H, INC. | C/O LEE A. DURRETT, ESQ. MITCHELL MCNUTT & SAMS P.O. BOX 7120 TUPELO MS 38802-7120 |
| S&H, INC. SUCCESSOR TO PONTOTOC FIBERS | C/O LEE A. DURRETT MITCHELL, MCNUTT & SAMS, PA P.O. BOX 7120 TUPELO MS 38802-7120 |
| S. RUTH LOCKHART | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| S.H.O.T.S. COMPUTERS | 1901 S. ADAMS ST. FULTON MS 38843 |
| SAATI TECH | 247 ROUTE 100 SOMERS NY 10589 |

| Claim Name | Address Information |
|---|---|
| SAAVEDRA, ROGELIO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| SAAVEDRA, VICTOR MANUEL GONZALEZ | 4529 MEMPHIS EL PASO TX 79903 |
| SABALLOS, DEBRA ANITA | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| SABINA PAPPEN-IMRAN | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| SABOL, EDDIE | 308 CATTAIL PASSAGE CT SEVERNA PARK MD 211461815 |
| SABOL, THOMAS D | 466 S. SHADY AVE. CORRY PA 16407 |
| SACRAMENTO VALLEY FLOOR | COVER ASSOCIATION 1526 RIVER OAK WAY ROSEVILLE CA 95747 |
| SAENZ, MIGUEL | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| SAFEMASTERS | 19 EAST MAIN ST. LITTLE FALLS NJ 07424 |
| SAFERACK, LLC | PO BOX 1678 SUMTER SC 291511678 |
| SAFETY KLEEN CANADA INC. | C/O MELON BANK NA ANADA PO BOX 9807 STATION AGINCOURT SCARBOROUGH ON M1S 5T8 CA |
| SAFETY KLEEN CORP | PO BOX 382066 PITTSBURGH PA 15250-8066 |
| SAFETY KLEEN CORP | PO BOX 650509 DALLAS TX 75265-0509 |
| SAFETY KLEEN, INC.-AUBURN, WA | 3210 C ST. NE AUBURN WA 98002 |
| SAFETY KLEEN, INC.-AVON, NY | 1525 WEST HENRIETTA RD AVON NY 14414 |
| SAFETY KLEEN, INC.-CHARLOTTE, NC | 2320 YADKIN AVE. CHAROTTE NC 28205 |
| SAFETY KLEEN, INC.-COLUMBIA, SC | 1301 GERVAIS ST, STE 300 COLUMBIA SC 29201 |
| SAFETY KLEEN, INC.-ERIE, PA | 1606 PITTSBURGH AVE ERIE PA 16505 |
| SAFETY KLEEN, INC.-FORT WAYNE, IN | 2112 PRODUCTION RD FORT WAYNE IN 46808 |
| SAFETY KLEEN, INC.-KNOXVILLE, TN | 6617 PLEASANT RIDGE ROAD KNOXVILLE TN 37921 |
| SAFETY KLEEN, INC.-MILLINGTON, TN | 3536 FITE ROAD MILLINGTON TN 38053 |
| SAFETY KLEEN, INC.-OMAHA, NE | 13915 A PLAZA OMAHA NE 68144 |
| SAFETY PERSPECTIVE | 923 WARRIOR ROAD WEST POINT MS 39773 |
| SAFETY SOLUTIONS, INC. | 6161 SHAMROCK COURT DUBLIN OH 43016 |
| SAFETYCARE INC | 3151 AIRWAY AVE, BUILDING F, SUITE 206B COSAT MESA CA 92626 |
| SAGERS, PAULETTE R | 19201 S. REYES AVE. COMPTON CA 90221 |
| SAIA MOTOR FREIGHT LINE | PO BOX 730532 DALLAS 25 TX 75373-0532 |
| SAIGIFRED LOMELI | 960 W 17TH ST STE A SANTA ANA CA 927064500 |
| SAKALAUSKAS, PATRICIA M | 5050 F STREET OMAHA NE 68117-1316 |
| SAKIA WARGO | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| SAKIA WARGO | 4104 SELKA COURT FT. WAYNE IN 46816 |
| SAL PANARELLO | C/O FOAMEX L.P. 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| SALAS CARRIERS | 8733 AVE COSTA SUR SAN DIEGO CA 92154 |
| SALAZAR, ERNESTO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| SALEM PALLET CO., INC. | 4905 TURNER ROAD SE SALEM OR 97317 |
| SALEM, AMY | 274 SANDUSKY ROAD ARCADE NY 14009 |
| SALES FORCE.COM | 150 JFK PARKWAY SUITE 100 SHORT HILLS NJ 07078 |
| SALESFORCE.COM | THE LANDMARK @ ONE MARKET SUITE 300 SAN FRANCISCO CA 94015 |
| SALESMASTER CORP. | 87 TOWPATH RD. FAIRLESS HILLS PA 19030 |
| SALGADO, ENRIQUE | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| SALGADO, RAMON | C/O THE PERMAN LAW CORPORATE ROBERT PEARMAN 14550 FRIAR STREET VAN NUYS CA 91411 |
| SALGADO, RUBEN | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| SALINAS, RAFAEL A | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| SALLY TOBAR | C/O FOAMEX L.P. 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| SALOMON MARCELO CORDOVA VILLA (US) | PRIVADA DE PINO SUAREZ # 3535 CHIHUAHUA CD. JUAREZ 32670 MEXICO |
| SALOMON ROJAS | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| SALT LAKE CITY CORP | PO BOX 30881 SALT LAKE CITY UT 84130 |

| Claim Name | Address Information |
| --- | --- |
| SALT LAKE COUNTY ASSESSOR | 2001 S STATE ST SALT LAKE CITY UT 84190-1300 |
| SALT RIVER PROJECT | PO BOX 2950 PHOENIX AZ 85062-2950 |
| SALVADOR ALEJANDRE | C/O THE LAW OFFICES OF JOHN M. URBAN 420 N. MONTICELLO BLVD. SUITE 201 MONTEBELLO CA 90640 |
| SALVADOR DE ANDA | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| SALVADOR DELUNA | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| SALVADOR FLORES DURAN | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| SALVADOR GARCIA COYT | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| SALVADOR MARAVILLA GIL | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| SALVADOR VALDEZ | 17934 FOSTER STREET LAKE ELSINORE CA 19083 |
| SALVADOR VALDEZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| SALVADOR, LUIS | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| SALVADOR, RAMIRO G | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| SALVATORE PANARELLO | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| SAM J. GORDON | 466 S SHADY AVE CORRY PA 164072043 |
| SAM KHANHPHANE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| SAMARIO, MARTHA | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| SAME DAY | ATTN: KEVIN OR KENT 3140 EAST STATE ROAD 124 BLUFFTON IN 46714 |
| SAME DAY INC | 3140 EAST STATE ROAD 124 BLUFFTON IN 46714 |
| SAMKO PARTY SERVICES | 11 PEEL AVENUE TORONTO ON M6J 1M3 CA |
| SAMMY E. HAYES | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| SAMPSON, CHRISTOPHER B | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| SAMSON INDUSTRIAL | 1600 EAST 27TH STREET CHATTANOOGA TN 37404 |
| SAMSUNG AMERICA INC | 105 CHALLENGER RD 6TH FLOOR RIDGEFIELD PARK NJ 07660 |
| SAMUEL CHUELA ZACARIAS | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| SAMUEL SANCHEZ | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| SAMUEL SON & CO., INC. | 21 MARWAY CIRCLE ROCHESTER NY 14624 |
| SAN DIEGO CARPET CO INC | 8888 MIRAMAR RD #A SAN DIEGO CA 92126 |
| SAN DIEGO FLUID SYSTEMS | 6350 NANCY RIDGE DRIVE #100 SAN DIEGO CA 92121 |
| SAN DIEGO SUPERIOR COURT | ANNEX BUILDING 325 SOUTH MELROSE DRIVE SUITE 350 VISTA CA 92081-6670 |
| SAN FRANCISCO FLOOR COVERING | 2615 NORTH MAIN STREET WALNUT CREEK CA 94596 |
| SAN HUI ART & CRAFT FACTORY | BANK OF CHING (HONG KONG) LTD. SWIFE CODE BKCHHKHH WAN CHAI |
| SAN JOAQUIN | DEPT OF CHILD SUPPORT PO  BOX 50 STOCKTON CA 95201 |
| SAN JOAQUIN INTERIORS | 4646 MING AVENUE BAKERSFIELD CA 93309-4822 |
| SAN LEANDRO CRANE SERVICE | 4477 HILLSBOROUGH DRIVE CASTRO VALLEY CA 94546 |
| SAN LORENZO FLOORS & INT | C/O RUSTY SPITTLER 3113 SCOTTS VALLEY DR SCOTTS VALLEY CA 95066 |
| SANCHEZ, ANTONIO A | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| SANCHEZ, CARLOS | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| SANCHEZ, ERICK | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| SANCHEZ, GEORGE | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| SANCHEZ, JAVIER | C/O EDWARD R, ORTEGA A LAW CORPORATION 354 SOUTH SORING STREET SUITE 213 LOS ANGELES CA 90013 |
| SANCHEZ, JESUS | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| SANCHEZ, JUAN | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| SANCHEZ, RAMON | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| SANCHEZ, SAMUEL | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| SANDERS MARKET | 826 NORTH CENTER STREET CORRY PA 16407 |
| SANDERSON, BRIAN K | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| SANDERSON, JONATHAN | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |

| Claim Name | Address Information |
|---|---|
| SANDRA GONZALEZ | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| SANDRA J. CARATELLO | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| SANDRA L. LITZINGER | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| SANDROSE TROPHIES | PO BOX 406 CHESTER PA 19016 |
| SANDUSKY LIMITED LLC | 12782 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SANDY PRICE | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| SANFORD ENTERPRISES INC | 931 DANIEL STREET KENNER LA 70062 |
| SANTA CRUZ MATTTRES AND FOAM | 607 SOQUIL AVE SANTA CRUZ CA 95065 |
| SANTA MONICA SHERIFF | 1725 MAIN STREET SANTA MONICA CA 90401 |
| SANTA TERESA COUNTRY CLUB | P.O. BOX 3 SANTA TERESA NM 88008 |
| SANTIAGO D. REYES | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| SANTIAGO ESPINOZA VICTORIO | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| SANTIAGO HERRERA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| SANTIAGO, JOSE | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| SANTOS C. ZINZUN | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| SANTOS, NER | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| SAPERSTONE, MICHAEL | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| SARA M. PAGE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| SARABJIT CLAIR | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| SARABJIT KAUR CLAIR | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| SARAH L. TOWNES | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| SARD VERBINNEN CO LLC | GPO PO BOX 26781 NEW YORK NY 10087-6781 |
| SARGENT, ROBERT B | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| SARGENTS TOWING | 2045 N VANCOUVER AVE PORTLAND OR 97227 |
| SARTORIUS MECHATRONICS CORPORATION | 5 ORVILLE DR BOHEMIA NY 117162535 |
| SASM & F LLP | POB 1764 WHITE PLAINS NY 10602 |
| SATTERFIELD TRUCKING | PO BOX 1166 TALBOTT TN 37877 |
| SATTISON, HENRY | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| SATURN AMERICA | 45259 28 ST. EAST LANCASTER CA 93535 |
| SAUCEDO BROTHERS, INC. | 7104 N MESA EL PASO TX 79912 |
| SAUL EWING LLP | PO BOX 1266 WILMINGTON DE 19801 |
| SAUL VELASQUEZ | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| SAUNDERS, RICHARD L | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| SAVALOT | 168 HWY 15 N PONTOTOC MS 38863 |
| SAVIN CORPORATION | 21146 NETWORK PLACE CHICAGO IL 60673-1211 |
| SAWYER'S PRINTING | 17 W. SOUTH STREET CORRY PA 16407 |
| SAXMAN, CARY L | 466 S. SHADY AVE. CORRY PA 16407 |
| SAYRE, TRACY D | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| SBC GLOBAL SERVICES, INC. | AT&T ATTORNEY: JAMES GRUDUS, ESQ. AT&T INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| SCALE FX, INC. | 1139 N. ANAHEIM BLVD. ANAHEIM CA 92801-2503 |
| SCALES AIR COMPRESSOR - FOLKCROFT, PA | 501 KAISER DRIVE FOLKCROFT PA 19032 |
| SCANDARIATO, SUSAN | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| SCAPA | 111 GREAT POND DRIVE   Account No. 3183 WINDSOR CT 06095 |
| SCAPA TAPES N.A. INC | PO BOX 414086 BOSTON MA 02241-4086 |

| Claim Name | Address Information |
|------------|---------------------|
| SCAROLA PAVING | 51 BAYLISS STREET NORTH ARLINGTON NJ 07031 |
| SCATTERGOOD, FRED | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| SCATTOLINO, VINCENT M | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| SCBA SAFETY CHECK, INC. | 43260 CHRISTY STREET FREMONT CA 94538-3172 |
| SCHAEFERS HOME DECORATING | 3333 WEST DIVISION STREET ST CLOUD MN 56301 |
| SCHAEFFER, JEFFREY S | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| SCHAP SPECIALTY MACHINE, INC. | 17309 TAFT ROAD SPRING LAKE MI 49456 |
| SCHENKER INTERNATIONAL INC | 10401 HARRISON RD SUITE 401 ROMULUS MI 48174 |
| SCHERMERHORN BROS CO | PO BOX 99035 CHICAGO IL 60693 |
| SCHEURICH, DIANE | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| SCHICK, JUSTIN | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| SCHILLI TRANSPORTATION SVS INC | 1880  MOMENTUM PLACE CHICAGO IL 60689-5318 |
| SCHLAACK, DEBRA | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| SCHLEIG, EDWARD C | C/O ANTHONY MAZA, ESQ. BENDIT WEINSTOCK 80 MAIN STREET WEST ORANGE NJ 07052 |
| SCHMITT-MASCHINEN (US) | AHORNWEG 112 ASCHAFFENBURG D63741 GERMANY |
| SCHNABEL ENGINEERING SOUTH, LLC | 104 CORPORATE BOULEVARD WEST COLUMBIA SC 29169 |
| SCHNEIDER NATL BANK CARRIERS | 2567 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SCHOFIELD MEDIA GROUP | 774086 4086 SOLUTIONS CENTER CHICAGO IL 60677-4000 |
| SCHRADER TRUCKING CO INC | PO BOX 410 JEFFERSON CITY TN 37760 |
| SCHRIEVER, RENEE | 5050 F STREET OMAHA NE 68117-1316 |
| SCHROCK, TRICIA | 274 SANDUSKY ROAD ARCADE NY 14009 |
| SCHULTE ROTH & ZABEL LLP | 919 THIRD AVENUE NEW YORK NY 10022 |
| SCHULTZ, KYLE | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| SCHUSLER, DAVID | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| SCHUST ENGINEERING | 2520 CHARLESTON PLACE PO BOX 8100 FT WAYNE IN 46898 |
| SCHUST ENGINEERING, INC. (SHEET METAL) | 2520 CHARLESTON PLACE, PO BOX 8100 FT. WAYNE IN 46808 |
| SCHUST MECHANICAL SYSTEMS | (INSTALLATIONS) 3205 CLAIRMONT CT., STE. B FT. WAYNE IN 46808 |
| SCHWAB, SHARON M | 274 SANDUSKY ROAD ARCADE NY 14009 |
| SCHWALBAUCH, MARIE | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| SCHWARTZBARD & GOLDMAN | 101 EISENHOWER PKY - 3RD ROSELAND NJ 07068-1028 |
| SCHWERDTLE STAMP COMPANY | 166 ELM STREET BRIDGEPORT CT 06604 |
| SCIENTIFIC APPARATUS SERVICE, INC. | PO BOX 420, 2100 PARK AVENUE WEST HAINESPORT NJ 08036 |
| SCIENTIFIC BOILER WATER COND. | 515 PENNSYLVANIA AVE LINDEN NJ 07036 |
| SCIENTIFIC BOILER WATER CONDITIONING | CO., INC. 515 PENNSYSLVANIA AVE. LINDEN NY 7036 |
| SCIENTIFIC EQUIPMENT COMPANY (SECO) | 15 KENT RD ASTON PA 19014 |
| SCIENTIFIC EXTERMINATORS | 7514 OXFORDSHIRE DR SPRING TX 77379 |
| SCIENTIFIC EXTERMINATORS OF TEXAS | 7514 OXFORDSHIRE DRIVE SPRING TX 77379 |
| SCIENTIFIC WATER CONDITIONING CO. | 515 PENNSYLVANIA AVE LINDEN NJ 07036 |
| SCM MACHINING | 65 CAMBRIDGE DRIVE GLEN MILS PA 19342 |
| SCOBELL COMPANY, INC. | 1356 EAST 12TH STREET ERIE PA 16503 |
| SCOT-THERM INSULATION COMPANY | 2215 MERY CLERE STREET CORONA CA 92882 |
| SCOTIABANK | 7205 GOREWAY DRIVE MISSISSAUGA ON L4T 2T9 CA |
| SCOTIABANK | 3295 KIRWIN AVENUE MISSISSAUGA ON L5A 4K9 CA |
| SCOTIABANK | 158 LAKESHORE ROAD EAST MISSISSAUGA ON L5G 1E9 CA |
| SCOTIABANK | 2225 ERIN MILLS PARKWAY SHERIDAN CENTRE MISSISSAUGA ON L5K 1T9 CA |
| SCOTIABANK | 5100 ERIN MILLS PARKWAY ERIN MILLS TOWN CENTRE MISSISSAUGA ON L5M 4Z5 CA |
| SCOTIABANK | 660 EGLINGTON AVENUE WEST MISSISSAUGA ON L5R 3V2 CA |
| SCOTIABANK | 3809 KEELE STREET NORTH YORK ON M3J 1N5 CA |

| Claim Name | Address Information |
|---|---|
| SCOTIABANK | 44 KING STREET WEST TORONTO ON M5H 1H1 CA |
| SCOTIABANK | 1391 LAWRENCE AVENUE WEST TORONTO ON M6L 1A4 CA |
| SCOTIABANK | 388 BROWNS LINE ETOBICOKE ON M8W 3T8 CA |
| SCOTIABANK | 1037 THE QUEENSWAY TORONTO ON M8Z 6C7 CA |
| SCOTIABANK | 2251 ISLINGTON AVENUE N ETOBICOKE ON M9W 3W6 CA |
| SCOTT A BLANEY OD | BLANEY VISION CENTER 110 EAST COLUMBUS AVE CORRY PA 16407 |
| SCOTT BOLING | 5509 CLEARFIELD LANE IDAHO FALLS ID 83404 |
| SCOTT D. DEGROFF | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| SCOTT EQUIPMENT CO. | P O BOX 670 HUNTERSVILLE NC 28074 |
| SCOTT HEALTH & SAFETY | MONROE CORP CTR, 4320 GOLDMINE ROAD MONROE NC 28110 |
| SCOTT HUSS | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| SCOTT JR, RAY | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| SCOTT JUNELL | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| SCOTT PETERSON | 44044 COTTISFORD NORTHVILLE MI 48167-8911 |
| SCOTT R. OHNSON | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| SCOTT TANK CLEANING | COMPANY LIMITED 34 QUEEN STREET WEST UNIT 4 MISSISSAUGA ON L5H 1L4 CA |
| SCOTT VANLANDINGHAM | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| SCOTT W RAUPACH | 123 EAST FREDERICK STREET CORRY PA 16407 |
| SCOTT, ALAN | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| SCOTT, GEORGE C | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| SCOTT, LAMONTE | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| SCOTT, WANDA J | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| SCOTT, WAYNE A | 466 S. SHADY AVE. CORRY PA 16407 |
| SCOTTY'S OIL CO., INC. | 9507 BOYCE AVE. ORLANDO FL 32862 |
| SCOVAL BLEVINS | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| SCOVALL L. BLEVINS | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| SCRAPER SYSTEMS, INC. | 966 WOOD STREET MOUNT JOY PA 17552 |
| SCRUBEX FLOOR MAINTENANCE | 6800 KITIMAT ROAD MISSISSAUGA ON L5N 5M1 CA |
| SCUDELLARI, ALBERT | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| SCULLY DISTRIBUTION | SERVICES INC 10641 ALMOND AVENUE FONTANA CA 92337 |
| SCULLY NATIONAL LEASE | 10641 ALMOND AVENUE FONTANA CA 92337-7154 |
| SCULLY TRANSPORTATION SVC | PO BOX 51858 LOS ANGELES CA 90051-6158 |
| SD MYERS | 180 S AVE TALLMADGE OH 44278 |
| SDL ATLAS, LLC | 3934 AIRWAVE DRIVE ROCKHILL SC 29732 |
| SEAGIS EAST RUTHERFORD LLC | C/O COLLIERS HOUSTON & CO 200 COTTONTAIL LANE SOMERSET NJ 08873 |
| SEALREZ INC | 690 BOUL INDUSTRIEL ST EUSTACHE QU V7R 5V3 ST EUSTACHE QC V7R 5V3 CA |
| SEALS, DEBORAH J | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| SEALY INC | ONE OFFICE PARKWAY TRINITY NC 27370 |
| SEALY MATTRESS CO PATERSO | 697 RIVER STREET PATERSON NJ 07524 |
| SEAN ALLAN | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| SEAN CHALLIS | 909 SHENANDOAH LANE WEST CHESTER PA 19380 |
| SEAN PETERSON | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| SEAN SELLERS | 2361 JAMAICA WAY SAN LEANDRO CA 94577 |
| SEARS CANADA INC | ACCOUNTS PAYABLE AUDIT 1415 BONHILL ROAD  UNIT #4 ONTARIO ON L5T 1R2 CA |
| SEATTLE FLUID SYSTEM TECHNOLOGIES | 3315 S 116TH ST STE 109 TUKWILA WA 981681980 |
| SEBASTIAN COUNTY TAX COLL | PO BOX 427 FORT SMITH AR 72902 |
| SECRETARY - TREASURER | DISTRICT LODGE 776 7711 CLIFFORD STREET FORT WORTH TX 76108 |
| SECURITAS SECURITY SERVICES INC | PO BOX 403412 ATLANTA GA 30384-3412 |

| Claim Name | Address Information |
| --- | --- |
| SECURITAS SECURITY SERVICES USA | 2 CAMPUS DRIVE PARSIPPANY NJ 07950 |
| SECURITAS SECURITY SERVICES USA, INC. | 4960 PITTSBURGH AVE, SUITE A ERIE PA 16509 |
| SECURITAS SECURITY SERVICES USA, INC. | 4330 PARK TERRACE DRIVE WESTLAKE VILLAGE CA 91361 |
| SECURITAS SECURITY SERVICES USA, INC. - | ERIE, PA 4960 PITTSBURGH AVE, SUITE A ERIE PA 16509 |
| SECURITAS SECURITY SERVICES, | INC.-CHICAGO, IL 12672 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SECURITAS SECURITY SERVICES, INC. | 4913 ILLINOIS RD. FT. WAYNE IN 46804 |
| SECURITAS SECURITY SERVICES, INC. | 12672 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SECURITAS SECURITY SERVICES, INC. | 1155 WESTMORELAND DR. , SUITE 201 EL PASO TX 79925 |
| SECURITAS SECURITY SERVICES, INC.-EL | PASO, TX 1155 WESTMORELAND DR. , SUITE 201 EL PASO TX 79925 |
| SECURITAS SECURITY SERVICES, INC.-FT. | WAYNE, IN 4913 ILLINOIS RD. FT. WAYNE IN 46804 |
| SECURITAS SECURITY SERVICES, INC.-WAYNE, | PA 110 GALLAGHER ROAD WAYNE PA 19087 |
| SECURITIES AND EXCHANGE COMMISSION | WASHINGTON DC 20549 |
| SECURITY CAMERAS DIRECT LP | 1 SECURITY CAMERAS DIRECT WAY LULING TX 78648 |
| SECURITY FENCE | 1491 S. JEFFERSON COOKEVILLE TN 38506 |
| SECURITY FORCES, INC. | P.O. BOX 36607 CHARLOTTE NC 28236 |
| SECURITY FORCES, INC. (SFI) | 1020 EUCLID AVENUE CHARLOTTE NC |
| SECURITY OF LOS ANGELES | 14649 LANARK STREET VAN NUYS CA 91402 |
| SECURITY OF LOS ANGELES, INC | 14649 LANARK STREET VAN NUYS CA 91402 |
| SEDANO NORBERTO | 5336 WEST EDGEMONT AVENUE PHOENIX AZ 85035 |
| SEGEL & SON, INC. | 107 S. SOUTH ST. WARREN PA 16365 |
| SEGURIDAD ELECTRONICA, SENALIZACION | Y COMUNICACION AV. FRANCISCO VILLA NO 3923-4 FRACC COLINAS DEL SOL CHIHUAHUA 31166 MEXICO |
| SEGURIDAD ELECTRONICA, SENALIZACION Y | COMUNICACION AV. FRANCISCO VILLA NO 3923-4 FRACC COLINAS DEL SOL CHIHUAHUA 31166 |
| SEILER & KARASICK INC | 9362 DUNMURRY DRIVE ORLANDO PARK IL 60462 |
| SEINER, JOHN | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| SELBY, ANTHONY J | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| SELECT STAFFING | PO BOX 116295 ATLANTA GA 30368-6295 |
| SELECT STAFFING | PO BOX 100985 PASADENA CA 91189-0985 |
| SELECTRONICS LIMITED | 511 MAPLE GROVE ROAD BOX 61020 OAKVILLE ON L6J 6X0 CA |
| SELF'S INC | 721 EAST MT VERNON WICHITA KS 97211 |
| SELIG INDUSTRIES - CORONA, CA | 1000 RAILROAD ST. CORONA CA 92882 |
| SENIOR FLEXONICS CANADA | LIMITED 134 NELSON STREET WEST BRAMPTON ON L6X 1C9 CA |
| SENSOR PRODUCTS INC. | 300 MADISON AVE., SUITE 100 MADISON NJ 07940 |
| SENSOR PRODUCTS LLC | 300 MADISON AVENUE MADISON NJ 07940 |
| SENSORY SPECTRUM | 554 CENTRAL AVENUE NEW PROVIDENCE NJ 07974 |
| SENTECH ENGINEERING | 921 SOUTH BARR STREET FT. WAYNE IN 46802 |
| SENTECH SERVICES INC | 36400 WOODWARD AVE SUITE 120 BLOOMFIELD HILLS MI 48304 |
| SEPULVEDA, ALFREDO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| SEQUOIA FLOORS | PO BOX 994 PLACERVILLE CA 95667 |
| SERAFRIN CLEMENTE | C/O GRAIWER & KAPLAN A PROFESSIONAL CORPORATION 3600 WILSHIRE BLVD., SUITE 2100 LOS ANGELES CA 90010-2631 |
| SERGIO A BOTELLO | 200 GUYLER LANE DEL RIO TX 78840 |
| SERGIO A. HOLGUIN | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| SERGIO G. RAZO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| SERGIO GOMEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| SERGIO LOPEZ | C/O JEROME A. LEVIN, ESQUIRE ZITNY PLAZA 10606 GARDEN GROVE BLVE. GARDEN GROVE CA 92843 |

| Claim Name | Address Information |
|---|---|
| SERGIO LOPEZ | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| SERGIO MEDRANO SERRANO | 1654 EAST 110TH STREET LOS ANGELES CA 90059 |
| SERGIO R. GARCIA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| SERGIO VARELA MALDONADO | 12316 TIERRA BUENA DR EL PASO TX 79938 |
| SERGIO VASQUEZ | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| SERGIO VAZQUEZ | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| SERPE, STEPHEN | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| SERTA MATTRESS DETROIT | 38025 JAY KAY DRIVE ROMULUS MI 48174 |
| SERTA MATTRESS LANDOVER | 8415 ARDWICK ARDMORE ROAD LANDOVER MD 20785 |
| SERTA MATTRESS SALT LAKE | 1620 SOUTH EMPIRE ROAD SALT LAKE CITY UT 84104 |
| SERTA MATTRESS ST LOUIS | 11650 LAKE SIDE CROSSING ST LOUIS MO 63146 |
| SERVICE BY AIR | PO BOX 7777 OLD BETHPAGE NY 11804-7777 |
| SERVICE ELECTRIC OF ALLEN COUNTY, INC. | 4015 MEYER ROAD FORT WAYNE IN 46896 |
| SERVICE TRANSPORT CO | PO BOX 751418 HOUSTON TX 77275-1418 |
| SERVICEMASTER BUILDING MAINTENANCE | PO BOX 8010 COLUMBUS MS 39705 |
| SERVICEMASTER OF YORK | A DIV. OF S. T. EQUITIES 122 GALAXY BLVD. REXDALE ON M9W 4Y6 CA |
| SERVICES DE SANTE MEDISYS SEC | 500 RUE SHERBROOKE OUEST BUREAU 1100 MONTREAL QC H3A 3C6 CA |
| SERVICIOS E INTEGRACION MECANICA (US) | SONORA 1230 SALVARCAR BENITO JUAREZ CD. JUAREZ CHIHUAHUA 32599 MEXICO |
| SERVICIOS E INTEGRACION MECANICA (US) | SONORA 1230 SALVARCAR BENITO JUAREZ CHIHUAHUA CD. JUAREZ 32599 MEXICO |
| SERVICIOS ESPECIALIZADOS A LA IND., S.A | DE C.V CALLE IGNACIO RAMIREZ @2900 , COL. OBRER CHIHUAHUA 31350 MEXICO |
| SERVIGAS/IKARD & NEWSOM | 6319 DONIPHAN DRIVE EL PASO TX 79932 |
| SESECOM | AV. FRANCISCO VILLA MO 3923-4 FRACC. COLINAS DEL SOL CHIHUAHUA CP31166 MEXICO |
| SESMA, MARIA | 19201 S. REYES AVE. COMPTON CA 90221 |
| SESSOVEFF, GEORGE | C/O LAW OFFICES OF CASTRO & WARREN 5280 AUTO CENTER DRIVE BUENA PARK CA 90621 |
| SET RITE | P.O. BOX 988 LEVITTOWN PA 19058 |
| SETON IDENTIFICATION PRODUCTS | PO BOX 819, 20 THOMPSON RD. BRANFORD CT 06405 |
| SEUTH SISOUKRATH | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| SEVERN TRENT LABORATORIES | PO BOX 7777 - W4305 PHILADELPHIA PA 19175-4305 |
| SEVERO VIDRIO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| SEVIER COUNTY GENERAL SESSIONS | CIVIL DIVISION COURTHOUSE ROOM 107E SEVIERVILLE TN 37862 |
| SEW EURODRIVE | 3950 PLATINUM WAY DALLAS TX 75237 |
| SEWN PRODUCTS EQUIPMENT INC. | 971 AIRPORT ROAD JEFFERSON GA 30549 |
| SEXTON, NANNIE L | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| SEYBERT III, WILBUR L | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| SGS U S TESTING CO. INC. | 291 FAIRFIELD AVE. FAIRFIELD NJ 07004 |
| SH EQUIPMENT | PO BOX 149 BELMONT NC 28012 |
| SHACKELFORD, LOREN | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| SHAH, MRUNAL | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| SHAMBAUGH & SON L.P. | P.O. BOX 1287 FORT WAYNE IN 46801 |
| SHANE VAUGHN | 466 S SHADY AVE CORRY PA 164072043 |
| SHANGHAI PUDONG CAR SERVICE CENTER LTD. | 2005 HUAXIA ROAD PUDONG NEW AREA, SHANGHAI CHINA |
| SHANGHAI SITICO INTL TRADE CO | PUDONG INC FLOOR 6-12 SUITE S 85 LOU SHAN GUAN RD SHANGHAI 200335 CHINA |
| SHANGHAI WELLDO CO LTD | SHANGHAI SITICO INTL TRAD CO PUDONG INC ROOM 604 AAA JIUJIANG ROAD SHANGHAI 200002 CHINA |
| SHANKS, ELIZABETH | 274 SANDUSKY ROAD ARCADE NY 14009 |
| SHANN, LANCE | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| SHARI FRISBY | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| SHARON DELONG | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |

| Claim Name | Address Information |
|---|---|
| SHARON L. GREEN | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| SHARON L. MILLER | C/O FOAMEX L.P. 12755 EAST 39TH AVE. DENVER CO 80239 |
| SHARON M. SCHWAB | 466 S SHADY AVE CORRY PA 164072043 |
| SHARPENING CENTER | 1327 GOSHEN AVENUE FT. WAYNE IN 46808 |
| SHARROW, WILLIAM R | 466 S. SHADY AVE. CORRY PA 16407 |
| SHASTA COUNTY CSS | PO BOX 994130 REDDING CA 96099-4130 |
| SHAUN WESTERGARD | 1860 CABELLARO IDAHO FALLS ID 83406 |
| SHAWNN D. BURCH | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| SHEARMAN PEASE SCALE SYSTEMS | 1012 WALL STREET EL PASO TX 79915 |
| SHEEHAN, THOMAS P | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| SHEET METAL SOLUTIONS, INC. | 10700 GARFIELD AVE. SOUTH GATE CA 90280 |
| SHEET METAL SPECIALISTS, LLC | 11698 WARM SPRINGS RD RIVERSIDE CA 92505 |
| SHEILA F. LEMISH | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| SHEILA JONES | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| SHELBIE L., INC. | 2024 APPLE BLOSSOM ROAD YORK SC 29745 |
| SHELBY RAILROAD SERVICE, INC. | 2896 CARGO CIRCLE MEMPHIS TN 38118 |
| SHELBY WESTERGARD | 5123 TILDY IDAHO FALLS ID 83406 |
| SHELDON M LANHAM | 1901 OSOLO ROAD LOT 111 ELKHART IN 46514 |
| SHELDON REDD | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| SHELL CHEMICAL CO | PO BOX 915020 DALLAS TX 75391 |
| SHELL CHEMICAL LP | DBA SHELL CHEMICAL COMPANY HOUSTON TX 77252-2463 |
| SHELL CHEMICAL LP D/B/A SHELL CHEMICAL | COMPANY P.O. BOX 2463 HOUSTON TX 77252-2463 |
| SHELL FLEET MANAGEMENT | PO BOX 9010 DES MOINES IA 50368-9010 |
| SHELLY MOVING & STORAGE | C/O ADVANCED TRANSPORTATION CO INC 1445 NORTH 32ND ST PHILADELPHIA PA 19121 |
| SHELLY MOVING AND STORAGE | C/O ADVANCED TRANSPORTATION CO. INC. 1445 NORTH 32 ST. PHILADELPHIA PA 19121 |
| SHELTON ENTERPRISES INC | 2131 FAIRFIELD AVENUE FORT WAYNE IN 46802 |
| SHELTON'S WATER REFINING | 2708 E. RANDOL MILL ROAD ARLINGTON TX 76011 |
| SHEPHERD, RONALD W | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| SHERBONDY ASSOCIATES ARCHITECTS – | ENGINEERS 1934 SPYRUN FT. WAYNE IN 46805 |
| SHERIFF OF BERGEN CNTY | BERGEN CNTY JUSTICE CNTR 10 MAIN ST HACKENSACK NJ 07601 |
| SHERIFF'S OFFICE | 200 W COMPTON BLVD COMPTON CA 90220 |
| SHERIFF'S SCHOLARSHIP 5K RUNWALK | 201 W FRONT STREET MEDIA PA 19063 |
| SHERMCO INDUSTRIES, INC. | 2425 E. PIONEER DR. IRVING TX 75061 |
| SHERRILL, WILLIAM | C/O THE LAW OFFICES OF WALLACE & GRAHAM MICHAEL B. PROSS 525 NORTH SALISBURY STREET SALSIBURY NC 28144 |
| SHERRILL, WILLIE | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| SHERRY FERGUSON | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| SHERRY LABORATORIES INDIANA, LLC | P.O. BOX 1002 INDIANAPOLIS IN 46206-1002 |
| SHERWIN WILLIAMS – CORNELIUS, NC | 4601 EQUIPMENT DRIVE CHARLOTTE NC 28269 |
| SHERWIN WILLIAMS – CORRY | RT. 6 PLAZA CORRY PA 16407 |
| SHERWIN-WILLIAMS CO | 8414 S ORANGE BLOSSOM ORLANDO FL 32809 |
| SHIELD PACK LLC | PO BOX 673349 DETROIT MI 48267-3349 |
| SHIELD SECURITY INC | 1063 N GLASSELL STREET ORANGE CA 92867 |
| SHIELD SECURITY, INC. | 1063 NO. GLASSELL STREET ORANGE CA 92867 |
| SHIFLET, RONALD D | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| SHINGLE & GIBB | 845 LANCER DR. MOORESTOWN NJ 08057 |
| SHIPPERS TRANSPORT CO. | PO BOX 643384 CINCINNATI OH 45264-3384 |
| SHIPPY JR, EDISON | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |

| Claim Name | Address Information |
|---|---|
| SHIRELY, ANGELA K | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| SHIRLEY BEAN-DERROW | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| SHIRLEY I. LEE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| SHIRLEY J MCINTOSH | 3092 MARLIN SWAMP ROAD TURRELL AR 72384 |
| SHIRT GALLERY | 200 ELMWOOD AVENUE FEASTERVILLE PA 19053 |
| SHODA SEWER SERVICE | 431 LIVINGSTON AVE. FT. WAYNE IN 46805 |
| SHOEMAKER, WANDA B | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| SHOJAOLLAH GHANEI | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| SHOPPA'S MATERIAL HANDLING | 15217 GRAND RIVER ROAD FORT WORTH TX 76155 |
| SHORELINE CARPET & SUPPLIES | OF ORLANDO INC 4439 PARKWAY COMMERCE BLVD ORLANDO FL 32808 |
| SHOUDEL, THOMAS | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| SHOWROOM II LLC | CARPET ONE OF SPOKANE 1225 NORTH MULLAN ROAD SPOKANE WA 99206 |
| SHRED MANAGERS | 3402 CONVENTION DRIVE TUPELO MS 38801 |
| SHRED-IT | 796 HAUNTED LANE BENSALEM PA 19020 |
| SHRED-IT | 9757 S 140TH ST STE 7 OMAHA NE 681384011 |
| SHREDDING SYSTEMS INC | 9760 SW FREEMAN DRIVE WILSONVILLE OR 97070 |
| SHUCO | 11010 SWITZER AVE. , SUITE 107 DALLAS TX 75238 |
| SHUPPER-BRICKLE EQUIPMENT CO. | P O BOX 803, 2394 RT. 130 DAYTON NJ 08810 |
| SHUTLER CONSULTING ENGINEERS INC | 12503 BEL-RED ROAD SUITE 100 BELLEVUE WA 98005 |
| SID'S CARPET BARN INC | 132 W 8TH STREET NATIONAL CITY CA 91950 |
| SIDLEY DIAMOND TOOL | 32320 FORD ROAD GARDEN CITY MI 48135 |
| SIEBER BROTHERS | 1848 E 400 N ALBION IN 46701 |
| SIEMENS WATER TECHNOLOGIES CORP. | 1700 E. 28TH ST. SIGNAL HILL CA 90755 |
| SIERRA MACHINERY INC. | 939 HAWKINGS BLVD. EL PASO TX 79915 |
| SIERRA SPRINGS - DON WILSON, INDEPENDENT | DISTRIB. 11575 MILBURY COURT CORONA CA 92880 |
| SIERRA WHOLESALE | 3500 SOUTHWEST TEMPLE SALT LAKE CITY UT 84115 |
| SIFUENTES CARPET SUPPLY | INSTALLATION AND REPAIR 10031 MONROE DRIVE STE 312 DALLAS TX 75229 |
| SIFUENTES, JAIME | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| SIGMA-ALDRICH | PO BOX 535182 ATLANTA GA 30353-5182 |
| SIGNS NOW #113 | 1310 S. CHURCH STREET CHARLOTTE NC 28203 |
| SIKORSKI, CASIMIR | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| SILVA, MIGUEL | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| SILVENT NORTH AMERICA LLC | 6625 DANIEL BURNHAM DR.   Account No. 4364 PORTAGE IN 46368 |
| SILVENT NORTH AMERICA LLC | 6625 DANIEL BURHAM DR STE C PORTAGE IN 463681790 |
| SILVERMAN, NEIL C | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| SILVEY, L E | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| SILVIA MACIEL | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| SILVIO LEDEZMA-BRAVO | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| SIMCO CHEMICALS INC | 3865 ISABELLE PARC INDUSTRIEL BROSSARD QC J4Y 2R2 CA |
| SIMCO ELECTRONICS - ALLENTOWN, PA | 2125 SW 28TH STREET ALLENTOWN PA 18103 |
| SIMCO ELECTRONICS - NEWPORT NEWS, VA | 806 MIDDLE GROUND BLVD. NEWPORT NEWS VA 23606 |
| SIMCOX JR, CHARLES E | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| SIMMONS COMMUNICATIONS | 267 W. REYNOLDS ST. PONTOTOC MS 38863 |
| SIMMONS COMPANY | 13605 52ND STREET SUITE 200 SUMNER WA 98390 |
| SIMMONS ENGINEERING CORP. | 1200 S. WILLIS AVE. WHEELING IL 60090 |
| SIMMONS ENGINEERING CORPORATION | 1200 S. WILLIS AVENUE WHEELING IL 60090-5897 |
| SIMMONS KNIFE & SAW CO. | 10715 FOREST STREET SANTA FE SPRINGS CA 90670 |

| Claim Name | Address Information |
|---|---|
| SIMMONS TIRE SERVICE | 278 TURNPIKE ROAD PONTOTOC TN 38863 |
| SIMMONS, RYAN J | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| SIMPLEX GRINNEL | ATTN: BANKRUPTCY 50 TECHNOLOGY DRIVE   Account No. 267759 WESTMINSTER MA 01441 |
| SIMPLEX GRINNELL , S.A. DE C.V. | BLVD OSCAR FLORES 3821 LOC. 3, CD JUAREZ CHIHUAHUA CD. JUAREZ 32620 MEXICO |
| SIMPLEX GRINNELL LP | 6952 PRESTON AVENUE SUITE A PALATINE IL 60055-0320 |
| SIMPLEX GRINNELL, S.A. DE C.V. | ANGEL UPRAZA #1119, ATTN: ROSALBA LUIS MONROY   Account No. 3572 COL. DEL VALUE CP 03100 MEXICO |
| SIMPLEX TIME RECORDER | 4602 SOUTH 36TH STREET PHEONIX AZ 85040 |
| SIMPLEXGRINNELL | PO BOX 4484 STATION A 25 THE ESPLANADE TORONTO ON M5W 5Z2 CA |
| SIMPLEXGRINNELL | ATTN: BANKRUPTCY 50 TECHNOLOGY DRIVE WESTMINSTER MA 01441 |
| SIMPLEXGRINNELL LP - LIVERMORE, CA | 6952 PRESTON AVE, SUITE A LIVERMORE CA 94551 |
| SIMPLEXGRINNELL, LP - ALBUQUERQUE, NM | 5500 MIDWAY PARK PLACE NE ALBUQUERQUE NM 87109 |
| SIMPLEXGRINNELL, LP-DENVER, CO | 6240 SMITH ROAD DENVER CO 80216 |
| SIMPLEXGRINNELL, LP-HICKORY, NC | 1225 25TH ST. PLACE S.E. HICKORY NC 28602 |
| SIMPLEXGRINNELL, LP-OMAHA, NE | 4829 S.115TH ST. OMAHA NE 68137 |
| SIMPLEXGRINNELL, LP-ORANGE, CA | 1701 W. SEQUOIA AVE. ORANGE CA 92868 |
| SIMPSON MEADOWS BENEVOLENT | CARE FUND 101 PLAZA DRIVE DOWNINGTOWN PA 19335 |
| SIMSA | SAN GAR FURNITURE OF DEL RIO 2452 VETERANS BLVD DEL RIO TX 78840 |
| SINCA INC | 870 QUE ELLINGHAM POINTE CLAIRE QC H9R 3S4 CA |
| SINGLE SOURCE TRANSPORTATION | PO BOX 540 RESSELLVILLE AL 35653 |
| SISK, BRENDA | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| SISOUKRATH, SEUTH | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| SISTEMAS DE CODIFICACI??N Y MARCAJE, | S.A.DEC.V.(US) AV. LA PAZ 1401-A COL. AMERICANA JALISCO GUADALAJARA 44100 |
| SISTEMAS DE INGENIERIA Y BOMBAS S.A.DE | C.V. AV. DE LA RAZA NO.4948 L-4 FRACC. LOS NOGALES, CHIHUAHUA CD. JUAREZ 32350 MEXICO |
| SISTEMAS IND DE CALIDAD S.A DE C.V | AVE UNIVERSISDAD # 405 COL. JARDINES DEL VALLE COAHUILA SALTILLO 25260 |
| SIX SIGMA ACADEMY | 8876 EAST PINACLE PEAK ROAD SUITE 100 SCOTTSDALE AZ 85255 |
| SIX SIGMA ACADEMY INT, LLC | 630 5TH AVE STE 1530 NEW YORK NY 101111506 |
| SIZEMORE, DARRELL D | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| SIZEMORE, DOUGLAS M | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| SIZEMORE, JOSHUA D | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| SIZEMORE, PATSY L | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| SKEET'S AUTO BODY | 906 CONOVER BLVD. WEST CONOVER NC 28613 |
| SKENE, MICHAEL | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| SKIDS "R" US | 1445 BRAY ROAD ARCADE NY 14009 |
| SKILL PATH SEMINARS | PO BOX 804441 KANSAS CITY MO 64180-4441 |
| SKILLSURVEY | PO BOX 60568 KING OF PRUSSIA PA 19406 |
| SKILLSURVEY, INC. | P.O. BOX 60568 ATTN:  BEN CRONIN KING OF PRUSSIA PA 19406 |
| SKY-HI BUILDING SERVICES | 1 BOONTON AVENUE BUTLER NJ 07405 |
| SKY-HI BUILDING SERVICES CORP. | 1 BOONTON AVENUE, 3RD FLOOR BUTLER NJ 07405 |
| SLATING, NATHAN | C/O FOAMEX L.P. 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| SLATING, NATHAN E | 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| SLAVIN, DAVID A | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| SLAY TRANSPORTATION | 2811 RELIABLE PARKWAY CHICAGO IL 60686-0028 |
| SLEEP AIRE MATTRESS | 413 23632 HIGHWAY 99 STE F EDMONDS WA 980269205 |
| SLEEP COMP LLC | 6725 8TH STREET BUENA PARK CA 90620 |
| SLEEP INNOVATIONS | 187 ROUTE 36 SUITE 201 LONG BRANCH NJ 07764 |
| SLEEP INNOVATIONS | 2040 TOLEDO OD ROUTE 20 ELKHART IN 46516 |
| SLEEPER, DIANA | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |

| Claim Name | Address Information |
|---|---|
| SLOAN GRAHAM, TERRAN | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| SLOAN, MIA | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| SLOWIK, DEBORAH A | 274 SANDUSKY ROAD ARCADE NY 14009 |
| SLYE, BRUCE M | 466 S. SHADY AVE. CORRY PA 16407 |
| SMART BUSINESS ADVISORY & CONSULTING LLC | PO BOX 823 BRYN MAWR PA 19010-0823 |
| SMC | (SOUTHERN MOTOR CONFERENC PO BOX 2040 PEACHTREE CITY GA 30269 |
| SMITH & DOTZEL BROKERAGE INC | 1461 DIX STREET WILLIAMSPORT PA 17701 |
| SMITH BROTHERS LOGISTICS | PO BOX 848 BARDSTOWN KY 40004 |
| SMITH ELECTRIC | 226 A WEST STEVENS STREET COOKEVILLE TN 38501 |
| SMITH TEXTILE APRON CO., INC | 5221 YORK HWY-WOLF PACK RD. GASTONIA NC 28053 |
| SMITH TOWING & RECOVERY | PO BOX 677-726A 45 ALT SHANNON MS 38868 |
| SMITH, ALAN | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| SMITH, ANDREA CLARK | PRICE WATERHOUSE COOPERS LLD 225 SOUTH SIXTH STREET SUITE 1400    Account No. 4660 MINNEAPOLIS MN 55402 |
| SMITH, BRIAN D | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| SMITH, DALE | 466 S. SHADY AVE. CORRY PA 16407 |
| SMITH, DETRICK L | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| SMITH, GERALDINE A | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| SMITH, JAMES F | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| SMITH, MICHAEL | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| SMITH, MICHAEL T | 466 S. SHADY AVE. CORRY PA 16407 |
| SMITH, TINA JOY | 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| SMITH, WILLIAM M | 466 S. SHADY AVE. CORRY PA 16407 |
| SMITH-KOCH | 830 TRYENS ROAD ASTON PA 19014 |
| SMOCK, LAURA | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| SMOLINSKI, RONALD J | 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| SMURFIT-STONE | PO BOX 18265 ST LOUIS MO 63150-8265 |
| SMYKOWSKI, MICHAEL | 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| SMYTH GROUP SERVICES | 51 CRAGWOOD ROAD SUITE 201 SOUTH PLAINFIELD NJ 07080 |
| SNELL PACKAGING LTD | 250 SUPERIOR BLVD MISSISSAUGA ON L5T 2L2 CA |
| SNELLING PERSONNEL SERVIC | EVERGREEN BUILDING PO BOX 650765 DALLAS TX 75265-0765 |
| SNIDER, PHILLIP | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| SNOW, MICHAEL D | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| SNYDER'S AUTO PARTS | 955 N. CENTER STREET CORRY PA 16407 |
| SOBOTA, JOSEPH A. J. | 941 BOULDER LANE BERWYN PA 19312 |
| SOCIAL SECURITY ADMIN | PO BOX 3430 PHILADELPHIA PA 19122 |
| SOCIEDAD INT'L DE COMERCIO SC | 1545 GOODYEAR DRIVE SUITE 2 EL PASO TX 79936 |
| SOCIETE DE L'ASSURANCE | AUTOMOBILE DU QUEBEC 260 RUE DE L'ESTUAIRE C. P. 19100 SUCC TERMINUS QUEBEC QC G1K 8J1 CA |
| SOCIETE DE L'ASSURANCE | AUTOMOBILE DU QUEBEC 260 RUE DE L'ESTUAIRE C. P. 19100 SUCC TERMINUS QUEBEC QC G1K 8J1 CANADA |
| SOCIETY FOR HUMAN RESOURC | PO BOX 791139 BALTIMORE MD 21279-1139 |
| SOCORRO HILDA GUTIERREZ RONQUILLO | 12065 WATERSIDE DRIVE EL PASO TX 79936 |
| SOLA SECURITY | PO BOX 13604 PHILADELPHIA PA 19101 |
| SOLERO, EDWIN | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| SOLERO, JOSE | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| SOLIS, FERNANDO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| SOLOMON EDWARDS GROUP LLC | PO BOX 512467 PHILADELPHIA PA 19175-2384 |

| Claim Name | Address Information |
|---|---|
| SOLOMONEDWARDSGROUP, LLC | 1255 DRUMMERS LANE, SUITE 200 WAYNE PA 19087 |
| SOLUS SECURITE INC | 2545 SIDBEC TROIS RIVIERES QC G8Z 4M6 CA |
| SOLUS SECURITE INC | 2545 SIDBEC TROIS RIVIERES QC G8Z 4M6 CANADA |
| SOLUTION DISPERSIONS | DBA CHROMASCAPE DISPERSIONS, LLC 1327 NEW LAIR ROAD CYNTHIANA KY 41031 |
| SOLUTION DISPERSIONS INC | PO BOX 75505 CLEVELAND OH 44101-4755 |
| SOMERVELL FLOORS | 4575 N HWY 144 GRANBERRY TX 76048 |
| SOMMER UDALL HARDWICK & HYA | PO BOX 1984 SANTA FE NM 87504 |
| SOMMER UDALL HARDWICK & HYATT PA | PO BOX 1984 SANTA FE NM 87504 |
| SOMSACK KHANHPHANE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| SON SUN ALVARADO | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| SONDRA J. MAYES | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| SONIA G. ESPINOSA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| SONIA GONZALEZ | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| SONJA R VOLK | RD #1 BOX 38 OIL CREEK ROAD SPRING CREEK PA 16436 |
| SONLIGHT CARPETS | 6028 WEST LINEBAUGH AVE TAMPA FL 33625 |
| SONYA GEIST | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| SORENSON, DAVID J | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| SORG, DOUGLAS | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| SORG, LINDA JEAN | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| SORIANO, CELESTINO | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| SORTRITE | PO BOX 17000 GREENVILLE SC 29606 |
| SOSA, GUILLERMO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| SOSA, MARCELA | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| SOSA, SUSANA | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| SOTO ZAMORA, JUAN | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| SOTO, ABRAHAM | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| SOTO, DAVID | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| SOTO, FEDERICO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| SOTO, NORMA | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| SOTO, ROBERT | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| SOTOLONGO, ENRIQUE | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| SOULE PACKAGING | 4322 PET LANE LUTZ FL 33559 |
| SOUND SLEEP PRODUCTS | PO BOX 1390 SUMNER WA 98390 |
| SOURCE ONE DISTRIBUTION LLC | LEGAL DEPARTMENT 1475 LAWRENCE STREET SUITE 400 DENVER CO 80202 |
| SOURCE ONE STAFFING | 5312 N IRWINDALE AVE ? ST IRWINDALE CA 91706 |
| SOURCE REFRIGERATION | PO BOX 515229 LOS ANGELES CA 900516529 |
| SOURCE TECHNOLOGIES | PO BOX 406278 ATLANTA GA 30384-6278 |
| SOURCE TECHNOLOGIES LLC | 2910 WHITEHALL PARK DRIVE CHARLOTTE NC 28273 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | SALES TAX DIVISION COLUMBIA SC 29214-0101 |
| SOUTH CAROLINA DEPT OF HEALTH | & ENVIRONMENTAL CONTROL MS PAT VINCENT, ENVIRONMENTAL HEALTH MGR 2600 BULL STREET COLUMBUS SC 29201 |
| SOUTH CAROLINA STATE PORTS AUTHORITY | PO BOX 22287 CHARLESTON SC 29413-2287 |
| SOUTH COAST A.Q.M.D. | FILE # 54296 LOS ANGELES CA 90074-4296 |
| SOUTH COAST AIR QLTY MGMT | PO BOX 4943 DIAMOND BAR CA 91765 |
| SOUTH COAST AIR QUALITY | MANAGEMENT DISTRICT PO BOX 4944 DIAMOND BAR CA 91765-0944 |
| SOUTH COAST AIR QUALITY MANAGMENT | DISTRICT GENERAL COUNSEL 21865 COPELY DRIVE DIAMOND BAR CA 91675 |
| SOUTH PENN LOCK AND SAFE CO. | 936 NORTH PROVIDENCE ROAD MEDIA PA 19342 |
| SOUTH SHORE CONTROLS | 4823 NORTH RIDGE ROAD PERRY OH 44081 |
| SOUTHEAST COMPANIES/ DBA | AD SPECIALTY/SCREEN GRAPH PO BOX 1788 TUPELO MS 38802 |

| Claim Name | Address Information |
|---|---|
| SOUTHEAST RAILROAD CONTRACTORS, INC. | 515 ELECTRIC ROAD SALEM VA 24153 |
| SOUTHEASTERN EQUIPMENT COMPANY, INC. | 3333 W COLISEUM BLVD. FORT WAYNE IN 46808 |
| SOUTHEASTERN FREIGHT LINE | PO BOX 100104 COLUMBIA SC 29202-3104 |
| SOUTHERLAND INC | 1973 SOUTHERLAND DRIVE NASHVILLE TN 37207 |
| SOUTHERLAND, LAURA C | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| SOUTHERN AUTOMATION AND CONTROLS, INC. | 3271 WHITE DR BELDEN MS 388269416 |
| SOUTHERN CAL GAS CO | PO BOX "C" MONTEREY PARK CA 91756 |
| SOUTHERN CALIF GAS CO | PO BOX "C" MONTEREY PARK CA 91756 |
| SOUTHERN CALIFORNIA BOILER , INC. | 5331 BUISNESS DRIVE HUNTINGTON BEACH CA 92649 |
| SOUTHERN CALIFORNIA EDISO | PO BOX 600 ROSEMEAD CA 91771 |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD CA 91771 |
| SOUTHERN CALIFORNIA GAS COMPANY | MASS MARKETS CREDIT & COLLECTIONS THE GAS COMPANY P.O. BOX 30337 LOS ANGELES CA 90030-0337 |
| SOUTHERN COMPONENTS CO | PO BOX 2365 ROSEMEAD CA 91771 |
| SOUTHERN COMPONENTS INC. | DBA FIBRE CRAFT P. O. BOX 2365 TUPELO MS 38803 |
| SOUTHERN COUNTIES LUBRICANTS, LLC | P.O. BOX 4159, 1825 W. COLLINS ORANGE CA 92863 |
| SOUTHERN ELECTRIC SERVICE COMPANY | (SESCO) 2225 FREEDOM DR. CHARLOTTE NC 28297 |
| SOUTHERN FIBERS INC | 1041 S GROVE STREET EXT LINCOLNTON NC 280927005 |
| SOUTHERN FIBERS INC | 1441 BISHOP ROAD CHEHALLIS WA 98532 |
| SOUTHERN MECHANICAL SERVICES, INC. | 2031 KINGSLEY DRIVE ALBEMARLE NC 28001 |
| SOUTHERN OPTICAL CO | PO BOX 7247 6972 PHILADELPHIA PA 19170-6972 |
| SOUTHERN POLYMER & CHEMICAL | PO BOX 2256 DALTON GA 30722-2256 |
| SOUTHERN REPROGRAPHICS | P O BOX 1067 VERONA MS 38879-1067 |
| SOUTHERN TILE DISTIBUTORS | P O BOX 12209 NORFOLK VA 23541 |
| SOUTHERN TIRE MART LLC | 103 AIR PARK ROAD TUPELO MS 38801 |
| SOUTHWEST AIR DUCT CLEANING | 11385 JAMES WATT, UNIT B2 EL PASO TX 79936 |
| SOUTHWEST FIRST AID & SAFETY SUP. DBA | ZEE MEDICAL 4915 PERSHING AVE EL PASO TX 79903 |
| SOUTHWEST GAS CORP. | P.O. BOX 98890 LAS VEGAS NV 89150-0101 |
| SOUTHWEST INTERNATIONAL TRUCKS, INC. | 3722 IRVING BLVD. DALLAS TX 75247 |
| SOUTHWEST MATERIAL HANDLING, INC. | 3707 EAST LA PALMA AVENUE ANAHEIM CA 92806 |
| SOUTHWEST TRANSPORT INC | PO BOX 2770 GREER SC 29652 |
| SOUTHWESTERN BAG CO | PO BOX 21126 LOS ANGELES CA 900210126 |
| SOUTHWESTERN CARPETS LTD | 2525 EAST STATE HIGHWAY 121 SUITE 100 LEWISVILLE TX 75056 |
| SOUTHWESTERN IND. CONTRACTORS | & RIGGERS, INC. 7155 INDUSTRIAL AVE. EL PASO TX 79915 |
| SOUTHWESTERN MILL DIST., INC. | 310 N. DALLAS STREET EL PASO TX 79901 |
| SOUTHWESTERN SCALE CO | 2535 W. BROADWAY RD., PO BOX 8760 PHEONIX AZ 85066 |
| SOVEREIGN DIST INC | DBA AVALON CARPET & TILE 2030 SPRINGDALE ROAD CHERRY HILL NJ 08003 |
| SOWRY, DANIEL | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| SPACE FLOORING & SUP INC | 3500 HIGHLANDS PARKWAY SMYRNA GA 30082 |
| SPARKS BELTING CO. - PARENT CO. | 724 ROBBINS RD GRAND HAVEN MI 49417 |
| SPECIALIZED SAFETY TRAINING | 4150 PINNACLE, SUITE 114 EL PASO TX 79912 |
| SPECIALIZED SAFETY TRAINING, INC | 5800 ACACIA CIRCLE #313 EL PASO TX 79912 |
| SPECIALIZED TRANSPORTATION | 5001 US HWY 30 W   Account No. 8310 FORT WAYNE IN 46808 |
| SPECIALIZED TRANSPORTATION | NW 5485 PO BOX 1450 MINNEAPOLIS MN 55485 |
| SPECIALIZED TRANSPORTATION INC | NW 5485 PO BOX 1450 MINNEAPOLIS MN 55485 |
| SPECK INDUSTRIAL CONTROLS, INC. | 1503 GLEN AVE MOORESTOWN NJ 08057 |
| SPENCE, RUBY | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| SPENCER, LOIS B | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |

| Claim Name | Address Information |
|---|---|
| SPERIAN PROTECTION INSTRUMENTATION | 651 SOUTH MAIN STREET MIDDLETOWN CT 06457 |
| SPHERION CORP. | 4259 COLLECTION CENTER DR CHICAGO IL 60693 |
| SPIRIT INDUSTRIES INC | PO BOX 329 MONTGOMERY TX 77356 |
| SPRADLING INTERNATIONAL | PO BOX 1668 PELHAM AL 35124 |
| SPRAGIN, PURNIE | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| SPRING AIR | C/O KEN CLAPP 630 MYRTLE ST NW GRAND RAPIDS MI 49504 |
| SPRING AIR | 500 S FALKENBURG RD TAMPA FL 336198028 |
| SPRING AIR MATTRESS CO | 500 S FALKENBURG RD # LIZ TAMPA FL 336198028 |
| SPRING AIR MATTRESS-UT | 402 WEST 300 NORTH SALT LAKE CITY UT 84103 |
| SPRING AIR NORTHWEST | 500 S FALKENBURG RD TAMPA FL 336198028 |
| SPRINGS CREATIVE PRODUCT GROUP | PO BOX 11407 BIRMINGHAM AL 35246-1403 |
| SPRINGS CREATIVE PRODUCTS G | PO BOX 11407 BIRMINGHAM AL 35246-1403 |
| SPRINGS, CHRISTOPHER | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| SPRINGTON URETHANE | 55 CARNOUSNE WAY MEDIA PA 19063 |
| SPRINT | PO BOX 1769 NEWARK NJ 07101-1769 |
| SPRINT | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT NEXTEL - CORRESPONDENCE | ATTN: BANKRUPTCY DEPARTMENT PO BOX 7949   Account No. 5310 OVERLAND PARK KS 66207-0949 |
| SPRINT SOLUTIONS INC. | 1285 DRUMMERS LANE ATTN:  CHUCK LOWERY, SALES DIRECTOR WAYNE PA 19087 |
| SPUNFAB LTD | LOCKBOX 901906 CLEVELAND OH 44190 |
| SQUIER, KEITH | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| SREY, CHANNARA | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| SSA GLOBAL | 36549 EAGLE WAY CHICAGO IL 60678-1365 |
| SSC LAB DIVISION | 7715 DISTRIBUTION DRIVE LITTLE ROCK AR 72209 |
| SSD SYSTEMS | 1740 N. LEMON STREET ANAHEIM CA 92801-1007 |
| SSI (US) INC | D/B/A SPENCER STUART PO BOX 98991 CHICAGO IL 60693 |
| SST ENGINEERING | 5267 WARNER AVE #340 HUNTINGTON BEACH CA 92649 |
| SSTENGINEERING | (FORMALLY SWITCHGEAR SERVICE) 5267 WARNER AVE., #242 HUNTINGTON BEACH CA 92649 |
| ST PAUL PROPERTIES | C/O TRANSWESTER COMMERCIAL SERVICES 1900 WEST LOOP SOUTH, SUITE 1300 HOUSTON TX 77027 |
| ST PAUL PROPERTIES INC | EASTWOOD 4 1900 WEST LOOP SOUTH STE 1300 HOUSTON TX 77027 |
| ST STANISLAUS ST CASIMIR'S | 220 RONCESVALLES AVENUE POLISH PARISHES CU LTD TORONTO ON M6R 2L7 CA |
| STAC | SAFETY TRAINING & CONSULTING PO BOX 918 JASPER IN 47546-0918 |
| STACEY CICE | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| STACEY MCCARTHY | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| STACY, CATHLEEN L | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| STACY, TERRY D | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| STAFFCHEX | C/O A/R FUNDING, INC PO BOX 16253 GREENVILLE SC 29606 |
| STAFFCHEX INC | C/O GREYSTONE COMMERCIAL SERVICES PO BOX 970817 DALLAS TX 75397-0817 |
| STAFFMARK | PO 952386 ST LOUIS MO 63195 |
| STAFFMARK | 666 STRANDER BLVD. TUKWILA WA 98188 |
| STAFFMARK, INC | PO BOX 952891 (CALIF LOCK BOX) SAINT LOUIS MO 63195-8071 |
| STAGECOACH CARTAGE & DIST | PO BOX 26517 EL PASO TX 79926 |
| STAHELEK, JAMES A | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| STAHL, JOSEPH J | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| STAINLESS TRANSPORT SERVICE | 108 RIDGE ROAD LYNDHURST NJ 07071 |
| STANDARD & POORS | 2542 COLLECTION CENTER DR CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| STANDARD COFFEE | P.O. BOX 974860 DALLAS TX 75397-4860 |
| STANDARD REGISTER CO. | 150 MONUMENT ROAD, SUITE 400 BALA CYNWYD PA 19004 |
| STANDARD REGISTER CO.-POSTAGE | PO BOX 91047 CHICAGO IL 60693 |
| STANDARD REGISTER COMPANY | LILLIAN FLATT 600 ALBANY ST   Account No. CN-1128335 DAYTON OH 45408 |
| STANDARD TECHNOLOGY INDUSTRIES, INC. | 21 FRANCIS J CLARK CIRCLE BETHEL CT 06801 |
| STANECO CORPORATION | 901 SHEEHY DRIVE HORSHAM PA 19044 |
| STANLEY J. MCCOY | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| STANLEY L. AIGES | HORIZON TOWERS SOUTH FT. LEE NJ 03024 |
| STANLEY SECURITY | 15495 SW SEQOIA PKWY. PORTLAND OR 97224 |
| STANLEY STEEMER | 8880 DIETZ AVENUE HICKORY NC 28602 |
| STANLEY STEEMER - APOPKA, FL | 3200 OVERLAND ROAD APOPKA FL 32703 |
| STANTEC CONSULTING, INC | 370 N WIGET LANE, SUITE 210 WALNUT CREEK CA 94598 |
| STANTON, HAZEL | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| STAPLES #1016164 | 1414 RADCLIFFE ST STE 110 BRISTOL PA 190075410 |
| STAPLES BUSINESS ADVANTAGE (SPECIAL | 1414 RADCLIFFE ST STE 110 BRISTOL PA 190075410 |
| STAPLES CONTRACT & COMMERCIAL, INC. | 1414 RADCLIFFE ST STE 110 BRISTOL PA 190075410 |
| STAPLES, INC. | 500 STAPLES DRIVE FRAMINGHAM MA 01720 |
| STAPLETON, GREGORY | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| STAR ANALYTICAL , INC. | 2100 NORTH STATE HWY 360 - STE 1401 GRAND PRAIRIE TX 750501035 |
| STAR C TRUCKING | 92 WOLFPACK RD MERCERVILLE NJ 08619 |
| STAR COMPRESSOR | 433 W. WILMOTH RD. COOKEVILLE TN 38506 |
| STAR CRANE & HOIST SERVICE, INC | 3346 COUNTY ROAD 00 ASHLEY IN 46705 |
| STAR LUMBER & SUPPLY CO HC | 325 SOUTH WEST STREET BOX 7712 WICHITA KS 67277 |
| STARK, JAMES | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| STARNET COMMERCIAL FLOORI | C/O MEL KEMP 8124 TUCKAWAY COURT NEWARK NJ 07188-0776 |
| STARR TECHNICAL RISKS AGENCY, INC. | PROPERTY (INCLUDES B&M) 90 PARK AVENUE, NEW YORK NY 10016 |
| STATE BOARD EQUALIZATION | EXCISE TAXES AND FEES DIVISION PO BOX 942879 SACRAMENTO CA 94279 |
| STATE BOARD EQUALIZATION | PO BOX 188268 SACRAMENTO CA 95818-0268 |
| STATE BOARD OF EQUAL | EXCISE TAXES AND FEES DIVISION PO BOX 942879 SACRAMENTO CA 94279 |
| STATE COLL & DISB UNIT | PO BOX 98950 LAS VEGAS NV 89193 |
| STATE COMPTROLLER | PUBLIC ACCOUNTS 111 E. 17TH ST. AUSTIN TX 78774-0100 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 CAROL STREAM IL 60197 |
| STATE EMERGENCY RESPONSE COMMISSION | 2555 SHUMARD OAK BLVD TALLAHASSEE FL 32399-2149 |
| STATE LINE ENTERPRISES | 61 FLINT CROSSING ROAD CANAAN NY 12029 |
| STATE O MISSOURI | DIVISION OF EMPLOYMENT SECURITY PO BOX 59 JEFFERSON CITY MO 65104-0059 |
| STATE OF ARIZONA | DEPT OF REVENUE UNCLAIMED PROPERTY PO BOX 29026 PHOENIX AZ 85038-9026 |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE AND ADMINISTRATION PO BOX 1272 LITTLE ROCK AR 72203 |
| STATE OF CAL FISH & WILDL | POLLUTION ACCT DFG OFFICE OF SPILL PREV & RE NINTH ST PO BOX 944209 SACRAMENTO CA 94244-9338 |
| STATE OF CALIFORNIA | DEPT OF IND'L RELATIONS PO BOX 420603 SAN FRANCISCO CA 94142 |
| STATE OF CALIFORNIA | DEPT OF CONSUMER AFFAIRS PO BOX 942518 SACRAMENTO CA 94258-0518 |
| STATE OF CALIFORNIA | PO BOX 942867 SACRAMENTO CA 94267-0993 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD PO BOX 942867 SACRAMENTO CA 94267-2021 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD CHILD SUPPORT COLLECTIONS OX 460 RANCHO CORDOVA CA 95741 |
| STATE OF CALIFORNIA | VEHICLE REGISTRATION COLLEC P O BOX 419001 RANCHO CORDOVA CA 95741-9001 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952   Account No. 2125098000 SACRAMENTO CA 95812-2952 |
| STATE OF CALIFORNIA FRANC | TAX - COURT ORDERED DEBT PO BOX 1237 RANCHO CORDOVA CA 95741-1237 |
| STATE OF CALIFORNIA FRANC | TAX BOARD-DEBT COLLECTION PO BOX 1328 RANCHO CORDOVA CA 95741-1328 |

| Claim Name | Address Information |
|---|---|
| STATE OF CALIFORNIA FRANC | TAX BOARD-VEHICLE REGISTRPO BOX 419001 RANCHO CORDOVA CA 95741-9001 |
| STATE OF CALIFORNIA FRANCHISE | TAX BOARD-DEBT COLLECTIONS PO BOX 1328 RANCHO CORDOVA CA 95741-1328 |
| STATE OF CALIFORNIA FRANCHISE | TAX BOARD-VEHICLE REGISTRATION PO BOX 419001 RANCHO CORDOVA CA 95741-9001 |
| STATE OF DELAWARE | DIVISION OF REVENUE PO BOX 8754 WILMINGTON DE 19899-8754 |
| STATE OF FLORIDA SDU | PO BOX 8500 TALLAHASSEE FL 32314-8500 |
| STATE OF GEORGIA | DEPARTMENT OF REVENUE UNCLAIMED PROPERTY PROGRAM 4245 INTERNATIONAL PKWY STE A HAPEVILLE GA 30354 |
| STATE OF IOWA | HOOVER BLDG 2ND FL DES MOINES IA 50319 |
| STATE OF MARYLAND | PERSONAL PROPERTY DIVISIO 301 WEST PRESTON STREET BALTIMORE MD 21201-2395 |
| STATE OF MICHIGAN | DEPT 77003 DETROIT MI 48277-0003 |
| STATE OF MICHIGAN | DEPT OF TREASURY DEPT 77003 DETROIT MI 48277-0003 |
| STATE OF MICHIGAN | MI DEPT OF TREASURY DEPT 77003 DETROIT MI 48277-0003 |
| STATE OF MICHIGAN | UNCLAIMED PROPERTY DIVISION MICHIGAN DEPT OF TREASURY PO BOX 30756 LANSING MI 48909 |
| STATE OF MICHIGAN | DEPT OF STATE 7064 CROWNER DRIVE LANSING MI 48980 |
| STATE OF MICHIGAN-CD | MICHAEL A COX, ATTORNEY GENERAL CADILLAC PLACE, STE 10-200 3030 W. GRAND BLVD DETROIT MI 48202 |
| STATE OF MICHIGAN-CD | DEPARTMENT OF TREASURY/REVENUE/AG P.O. BOX 30456 LANSING MI 48909-7955 |
| STATE OF MISSOURI | DEPARTMENT OF INSURANCE PO BOX 690 JEFFERSON CITY MO 65102 |
| STATE OF NEW JERSEY | PO BOX 302 TRENTON NJ 08625-0308 |
| STATE OF NEW JERSEY | NEW JERSEY DEPT OF INSURA SURPLUS LINES EXAMINING O PO BOX 325 TRENTON NJ 08625-0325 |
| STATE OF NEW JERSEY | DEPT OF LABOR PO BOX 929 ION OF REVENUE PROCESSING TRENTON NJ 08625-0929 |
| STATE OF NEW JERSEY | DEPT OF LABOR PO BOX 929 TRENTON NJ 08625-0929 |
| STATE OF NEW JERSEY | CN 666 TRENTON NJ 08646-0666 |
| STATE OF NEW MEXICO | TAX & REVENUE DEPARTMENT UNCLAIMED PROPERTY OFFICE PO BOX 25123 SANTA FE NM 87504-5123 |
| STATE OF NEW MEXICO ENVIRONMENT DEPT | OCCUPATIONAL SAFETY AND HEALTH BUREAU ATTN: ROBERT GENOWAY 525 CAMINO DE LOS MARQUEZ SANTA FE NM 87502-6110 |
| STATE OF OHIO | DEPT OF TAXATION PO BOX 347 COLUMBUS OH 43216-0347 |
| STATE OF OREGON | PO BOX 4353 PORTLAND OR 97208-4353 |
| STATE OF OREGON | DEPT OF STATES LANDS DIV OF UNCLAIMED PROPERTY UNIT 18 PO BOX 4395 PORTLAND OR 97208-4395 |
| STATE OF OREGON | PO BOX 4395 PORTLAND OR 972084395 |
| STATE OF OREGON DEPT OF | ENVIRONMENTAL QUALITY 811 SW SIXTH AVENUE PORTLAND OR 97204-1390 |
| STATE OF OREGON FISCAL SE | SECTION PO BOX 14610 SALEM OR 97309-0445 |
| STATE OF TENNESSEE | 312 EIGHTH AVE N 6TH FL SNODGRASS TOWER NASHVILLE TN 31243 |
| STATE OF TENNESSEE | DEPT OF EMPLOYMENT SECURI PO BOX 101 NASHVILLE TN 37202-0101 |
| STATE OF TENNESSEE | DEPT OF ENVIR & CONSERVAT 401 CHURCH ST 7TH FLOOR A NASHVILLE TN 37243 |
| STATE OF TENNESSEE | DIVISION OF OCCUPATIONAL SAFETY /HEALTH 710 JAMES ROBERTSON PARKWAY THIRD FLOOR NASHVILLE TN 37243-0659 |
| STATE OF TENNESSEE (TREAS | 401 CHURCH STREET 3RD FL. L&C ANNEX NASHVILLE TN 37243-1532 |
| STATE OF UTAH | 160 E 300 SOUTH SALT LAKE CITY UT 84111 |
| STATE OF UTAH | BOX 146705 SALT LAKE CITY UT 84114-6705 |
| STATE OF UTAH | DIVISION OF CORPORATIONS PO BOX 25125 SALT LAKE CITY UT 84125-0125 |
| STATE OF WASHINGTON, TREA | PO BOX 9034 OLYMPIA WA 98507 |
| STATE TAX COMMISSION | LEVY SECTION PO BOX 23338 JACKSON MS 39225-3338 |
| STATE WATER RESOURCES | ACCOUNTING OFFICE ATTN: AFRS PO BOX 1888 SACRAMENTO CA 95812 |
| STATEVILLE PROCESS INSTRU | 111 TEMPERATURE LANE STATESVILLE NC 28677-9620 |
| STEEL CITY RAILROAD CONSTRUCTION, INC. | PO BOX 3625 HUEYTOWN AL 35023 |

| Claim Name | Address Information |
|---|---|
| STEEL PARTNERS LTD | 590 MADISON AVENUE 32ND FLOOR NEW YORK NY 10022 |
| STEEL ROLL INDUSTRIES | 31406 ROYAL OAKS DRIVE TEMECULA CA 92591 |
| STEELE TRUCKING INC | 2091 PATTON FLAT OAKLAND ROAD FULTON MS 38843 |
| STEELE, WILLIAM | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| STEFFEN-ROMANO, JOYCE M | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| STEINMAN, DARL | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| STELL, LOUIS E | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| STEPAN COMPANY | PO BOX 93036 CHICAGO IL 60673 |
| STEPHAN E. RENEAU | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| STEPHANE TREPANIER | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| STEPHEN DAVISON | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| STEPHEN M. CARSTENS | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| STEPHEN S ANDRASIK | EJS INTERNATIONAL 515 DELAWARE STREET HUNTINGTON BEACH CA 92648 |
| STEPHEN SERPE | C/O FOAMEX L.P. 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| STEPHEN T. HASSALL | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| STEPHEN W. ROBERTSON | C/O FOAMEX L.P. 4011 WEST CLARENDON, SUITE A PHOENIZ AZ 85019 |
| STEPHEN WARREN | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| STEPHENIE EHMKE | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| STEPHENS, MARK A | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| STEPHENSEN'S RENTAL SERVICES INC | 201 CITY CENTRE DRIVE STE 502 MISSISSAUGA ON L5R 2T4 CA |
| STEPTOE & JOHNSON LLP | 1330 CONNECTICUT AVENUE NW WASHINGTON DC 20046-1795 |
| STERLING CARPET SHOPS INC | 222 07 SHAW ROAD STERLING VA 20166 |
| STERLING PERFORMANCE TESTING | 54420 PONTIAC TRAIL MILFORD MI 48381 |
| STEUBEN COUNTY MAGISTRATE | COUNTY CLERK 55 S PUBLIC SQUARE ANGOLA IN 46703 |
| STEVE BETTS | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| STEVE CARPENTER | 1714 41ST STREET PL SE PUYALLUP CA 98372 |
| STEVE COTTON | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| STEVE F. BLOOMER | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| STEVE HASSELL | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| STEVE M. ZEIGLER | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| STEVE ROBERTSON | C/O FOAMEX L.P. 4011 WEST CLAREDON, SUITE A PHOENIX AZ 85019 |
| STEVE WARREN | C/O FOAMEX L.P. 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| STEVE WHELESS | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| STEVE YOUNG | 17 TWIG LA. LEVITTOWN PA 19054 |
| STEVE'S CARPET & FLOORING | 568 MAGNOLIA BLVD LONG BEACH NY 115611941 |
| STEVE'S FORKLIFT REPAIR | PO BOX 7632 JACKSON TN 38302 |
| STEVE'S TOWING INC | 609 COLLIER AVENUE LAKE ELSINORE CA 92530 |
| STEVEN ALDRED | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| STEVEN CASAR | 61 BITTERSWEET DROVE GLEN MILLS PA 19342 |
| STEVEN GRZYCH | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| STEVEN L. RIESEN | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| STEVEN MINER | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| STEVEN NELSON | C/O FOAMEX L.P. 5050 F STREET OMAHA NE 68117-1316 |
| STEVEN QUINTO | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| STEVEN R. BETTS | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE |

| Claim Name | Address Information |
|---|---|
| STEVEN R. BETTS | 2000 MEDIA PA 19063-2076 |
| STEVEN WESTERGARD | 1860 CABELLARO IDAHO FALLS ID 83406 |
| STEVENS, DANIELLE M | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| STEVENSON MCELVEEN | C/O FREEMAN & BASS P.C. 24 COMMERCE STREET NEWARK NJ 07102 |
| STEVENSON, MARK A | 466 S. SHADY AVE. CORRY PA 16407 |
| STEVKOVSKI, CVETAN | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| STEWART, KEITH | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| STEWART-GLAPAT CORP. | 1639 MOXAHALA AVENUE ZANESVEILLE OH 43701 |
| STIBBE | C/O ADVOCATENASSOCIATE CENTRAL PLAZA BRUSSELS BELGIUM |
| STIBBE | ATTN. CHRISTOPHE GYSELAERS CENTRAL PLAZA, LOKSUM STRATT 25   Account No. 0627 BRUSSELS 7000 BELGIUM |
| STIBBE C/O ADVOCATENASSOCIATE | CENTRAL PLAZA LOCKSUSTRAAT 25 BE 1000 BRUSSELS BELGIUM |
| STICKLEY, TIFFANY | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| STIKEMAN  ELLIOTT | 1155 RENE LEVESQUE W 40TH FLOOR MONTREAL QC H3B 3V2 CA |
| STIKEMAN  ELLIOTT | 1155 RENE LEVESQUE W 40TH FLOOR MONTREAL QC H3B 3V2 CANADA |
| STINSON, CORLISS | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| STOCK CONTROLS, INC. | 11 WEST AVENUE, SUITE 200 WAYNE PA 19087 |
| STOLL MASONRY | 508 EAST CHICAGO CIRCLE CHANDLER AZ 85225 |
| STONE CONTAINER CORP | 14079 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| STONE MOUNTAIN CARPET MILL | PO BOX 60772 SAINT LOUIS MO 63160-0772 |
| STONE MOUNTAIN COOPERATIVE | PO BOX 60738 ST LOUIS MO 63160-0738 |
| STONE MOUNTAIN OUTLET | 1104-A LYNNHAVEN PARKWAY VIRGINIA BEACH VA 23452 |
| STONER INCORPORATED | PO BOX 65 QUARRYVILLE PA 17566 |
| STORCH PRODUCTS CO., INC. | 11827 GLOBE RD, P.O. BOX 531356 LIVONIA MI 48153 |
| STORCK, DAWN M | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| STORCK, DENISE | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| STORCK, LAWRENCE | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| STORCK, RICHARD | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| STORK TWIN CITY TESTING C | 15277 COLLECTIONS  CTR DR CHICAGO IL 60693 |
| STOSIC, IVE | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| STOSTIC,  IVE | C/O PAUL A.  SCHWARTZ WIND & MCCARTER, P.A.. 669 BROAD AVENUE PO BOX 515 RIDGEFIELD NJ 07657 |
| STRADLEY RONON STEVENS & YOUNG LLP | 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| STREAMLINE WATER | 6800 GATEWAY EAST, SUITE 1-C EL PASO TX 79915 |
| STRINGFELLOW SUPPLY | 4941 SW 91ST TERRACE SUITE 101 GAINESVILLE FL 32608 |
| STROZYK, RICHARD M | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| STRUCTURAL IMAGES | 47151 CARTIER COURT WIXOM MI 48393 |
| STUART C. IRBY CO. - TUPELO, MS | 601 CROSSOVER RD. TUPELO MS 38801 |
| STULTZ, DAVID | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| STUMPF, BRETT A | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| STURDY BROACHING SERVICE -DIV EVSSON | CORPORATION 27711 COLLEGE PARK DRIVE WARREN MI 48088 |
| STYLE LINE | PO BOX 2450 VERONA MS 38879 |
| SUBIA, LUIS | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| SUBOTNICK PACKING MATERIAL COMPANY | 3342 NW 26TH AVE PORTLAND OR 972101854 |
| SUBURBAN FENCE COMPANY | 305 BETHEL AVENUE ASTON PA 19014 |
| SUCCESSORIES, LLC | 2520 DIEHL RD. AURORA IL 60502 |
| SUE CARSON | 13075 SE TERRA CASCADE LOOP CLACKAMAS OR 97015 |
| SULLAIRE | 8640 PANAIR STREET HOUSTON TX 77071 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN ELECTRIC | 1233 ROAD 1205 NETTLETON MS 38858 |
| SUMAJIT, MAURO S | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| SUMIKA TECH INFORMATION SVCS | 15 FL TOKYO SUMITOMO TWIN BLDG E 27-1 SHINKAWA 2 CHOME CHUO-KU TOKYO JAPAN |
| SUMINOE TEXTILE | OF AMERICA CORPORATION BOX 200635 PITTSBURGH PA 15251-0635 |
| SUMMERHOUSE FLORIST | 122 W MACARTHER BLVD SANTA ANA CA 92707 |
| SUMMERS LAWNSCAPE MAINTENANCE | 402 VALLEY PARK DRIVE AUBURN IN 46706 |
| SUMMIT CONTROLS & ENGINEERING, INC. | 3208 CAPRICE COURT FT. WAYNE IN 46808 |
| SUMMIT MOBILE WASH | 24 TWENTY FIRST STREET TORONTO ON M8V 3L7 CA |
| SUMMIT POWER SYSTEMS, INC. | 2701 S COLISEUM BLVD #1236 FT WAYNE IN 46803 |
| SUMMIT WATER TREATMENT, INC. | P O BOX 12892 FT. WAYNE IN 46866 |
| SUMNER RACINE | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| SUN CITY LIFT | 1650 SIOUX DRIVE EL PASO TX 79925 |
| SUN CITY LIFT CO | 1650 SIOUX DR EL PASO TX 79925-2030 |
| SUN CITY LIFT CO., INC. | 1650 SIOUX DRIVE EL PASO TX 79225 |
| SUN DEVIL FIRE EQUIPMENT, INC. | 2929 W. CLARENDON AVE. PHOENIX AZ 85017 |
| SUN HOIST & CRANE | PO BOX 515 GASTONIA CA 28053 |
| SUN SOURCE - CHANDLER, AZ | 5750 W. ERIE STREET CHANDLER AZ 85226 |
| SUN, YIMIN | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| SUNBELT RENTALS-ATLANTA | P O BOX 409211 ATLANTA GA 30384 |
| SUNBELT RENTALS-MOORESVILLE, NC | 125 RACEWAY DRIVE MOORESVILLE NC 28117 |
| SUNBELT RENTALS-ORLANDO | 2101 W. LANDSTREET RD. ORLANDO FL 32809 |
| SUNBELT RENTALS-PHILADELPHIA | 7700 HOLSTEIN AVE. PHILADELPHIA PA 19153 |
| SUNBELT RENTALS-PORTLAND, OR | PO BOX 18040 PORTLAND OR 97218 |
| SUNLAN LIGHTING, INC. | 3901 N. MISSISSIPPI AVENUE PORTLAND OR 97227 |
| SUNLAND PARK RACETRACK & CASINO | 1200 FUTURITY DR. SUNLAND PARK NM 88063 |
| SUNNY EXPRESS INC | ATTN:ACCOUNTS RECEIVABLE PO BOX 225 SANTA CLARA CA 95052-0225 |
| SUNRISE MATTRESS | N 328 FANCHER RD SPOKANE WA 99212 |
| SUNRISE PAD & FOAM | 2781 TEAGARDEN STREET SAN LEANDRO CA 94577 |
| SUNRISE TRANSPORTATION | 2300 ESTES AVENUE UNIT C ELK GROVE VILLAGE IL 60007 |
| SUNSTATE EQUIPMENT - ALBUQUERQUE, NM | 4510 BROADWAY BLVD. SE ALBUQUERQUE NM 87105 |
| SUNSTATE EQUIPMENT - PHOENIX, AZ | 5552 EAST WASHINGTON STREET PHOENIX AZ 85034 |
| SUNTECK TRANSPORT | & LOGISTICS CO INC 6413 CONGRESS AVENUE BOCA RATON FL 33487 |
| SUPER CIRCUITS | 11000 NORTH MOPAC EXPRESS WAY, SUITE 300 AUSTIN TX 78759 |
| SUPER DULCERIA BEGU (US) | C. 5 DE FEBRERO # 590 ACUNA 26415 MEXICO |
| SUPERFLOORS OF ARIZONA, INC | 6911 SOUTH 196TH STREET KENT WA 98032 |
| SUPERFLOORS OF OREGON, INC | 6911 SOUTH 196TH STREET KENT WA 98032 |
| SUPERIOR CARRIERS | 4744 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SUPERIOR COPY MACHINES | 2001 GRANT AVENUE EL PASO TX 79930 |
| SUPERIOR COURT OF NJ | SPECIAL CIVIL PART PO BOX 160 PARAMUS NJ 07653 |
| SUPERIOR ENTERPRISES, INC. | 3835-B SUPERIOR RIDGE DR. FORT WAYNE IN 46808 |
| SUPERIOR FOAM | 105 WEST 35TH ST ? SUITE NATIONAL CITY CA 91950 |
| SUPERIOR GREEN LAWN | 13602 N. 66TH STREET OMAHA NE 68152 |
| SUPERIOR NONWOVENS LLC | 100 ISO PARKWAY GRAY COURT SC 29645 |
| SUPERIOR OIL COMPANY, INC. - ELKHART, IN | 1030 ALL PRO DRIVE ELKHART IN 46514 |
| SUPERIOR PETROLEUM & FUEL CO., INC. | P O BOX 340 CONOVER NC 28613 |
| SUPERIOR PIPING FABRICATORS & ERECTORS, | INC. 605 S. LOVE CHAPEL ROAD, P.O. BOX 516 STANFIELD NC 28215 |
| SUPERIOR PROPANE LIMITED | PO BOX 2875,STN M CALGARY AB T2P 5G1 CA |

| Claim Name | Address Information |
|---|---|
| SUPPLIER SUPPORT SERVICES, INC. | 6211 TROWBRIDGE DRIVE EL PASO TX 79925 |
| SUPPLY ONE | 12135 ESTHER LAMA E-1 EL PASO TX 79936 |
| SUPPORT PAYMENT CLEARINGHOUSE | P O BOX 52107 PHOENIX AZ 85072-2107 |
| SUPREME QUILTING | 12-14 GOLTHORNE AVENUE ETOBICOKE ON M8Z 5S8 CA |
| SUPRESSIONS SYSTEMS, INC. (SSI) | 301 SOUTH 4TH STREET PENNSBURG PA 18073 |
| SUPRESTA US LLC | PO BOX 13244 NEWARK NJ 07101-3244 |
| SURE PACKAGING & EQPT CO | 5931 PERRY ROAD KNOXVILLE TN 37914 |
| SURE PACKAGING AND EQUIPMENT INC. | 5931 PERRY ROAD KNOXVILLE TN 37914 |
| SURE TACK SYSTEMS | 201F BELL PLACE WOODSTOCK GA 30188-1672 |
| SURFACES INC | PO BOX 30278 ALBUQUERQUE NM 871900278 |
| SURINE, GEORGE A | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| SUSAN BAGNATO AND MICHAEL J. BAGNATO | C/O CATHERINE BERLIN, ESQ. ALTREUTER HABERMEHL 617 MAIN STREET BUFFALO NY 14203 |
| SUSAN BAGNATO AND MICHAEL J. BAGNATO | C/O CATHERINE BERLIN, ESQUIRE ALTREUTER HABERMEHL 617 MAIN STREET BUFFALO NY 14203 |
| SUSAN CHAPIN | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| SUSAN KREAGER | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| SUSAN SCANDARIATO | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| SUSAN.LAGRASTA | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| SUSANA SOSA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| SUSINI CORP | DBA S & N CARPETS & LINO 155 C NARDI LANE MARTINEZ CA 94553 |
| SUSQUEHANNA HEALTH SYSTEM | 1205 GRAMPIAN BLVD WILLIAMSPORT PA 17701 |
| SUSTAITA, ROBERTO | C/O THOMAS F. MARTIN ESQUIRE 2107 N. BROADWAY SUITE 206 SANTA ANA CA 92706 |
| SUTHERLAND, ANGELA | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| SUTIN,THAYER AND BROWNE | PO BOX 1945 ALBUQUERQUE NM 87103-1945 |
| SUTTLES TRUCK LEASING INC | PO BOX 640850 CINCINNATI OH 45264-0850 |
| SUTTONS WESTERN WHSE | DBA CARPET GIANT 823 S MAIN STREET SALT LAKE CITY UT 84111 |
| SUZETTE DIAZ | C/O FOAMEX L.P. 4011 WEST CLARENDON, SUITE A PHOENIZ AZ 85019 |
| SW FOAM | 9900 RAILROAD DRIVE EL PASO TX 79924 |
| SWANSON, BILLY D | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| SWETPHIKUL, VUTHIPONG | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| SYDNEY MURRAY | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| SYLVAIN BEAUDRY | C/O FOAMEX CANADA INC. 8355 JEANNE MANCE STREET MONTREAL QC H2P 2Y1 CANADA |
| SYLVAN ROYCE MCMULLAN & DOROTHY MCMULLAN | C/O GREGORY STAMOS, ESQ. ROSE, KLEIN & MARIAS LLP 401 E. OCEAN BOULEVARD, SUITE 300 LONG BEACH CA 90802-5056 |
| SYLVAN ROYCE MCMULLAN & DOROTHY MCMULLAN | C/O GREGORY STAMOS, ESQUIRE ROSE, KLEIN & MARIAS LLP 401 E. OCEAN BOULEVARD, SUITE 300 LONG BEACH CA 90802-5056 |
| SYLVANIA LIGHTING SERVICES | 56 HOLTON STREET WOBURN MA 01801 |
| SYLVIA A. TRAYLOR | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| SYLVIA J. HORNER | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| SYMETRA | 1 E UWCHLAN AVENUE SUITE 303 EXTON PA 19341 |
| SYMETRA LIFE INS CO | PO BOX 1491 MINNEAPOLIS MN 55480-1491 |
| SYR CONTRATISTAS S DE R.L. (US) | JORDANIA NO. 6310 COL. AMPLIACION AEROPUERTO CHIHUAHUA JUAREZ 32698 |
| SYSCO FOOD SERVICES OF JAMESTOWN, LLC. | 574 MAIN STREET TONAWANDA NY 14150 |
| SYSTEL BUSINESS EQUIPMENT | P.O. BOX 35870   Account no. 207010 FAYETTEVILLE NC 28303 |
| SYSTEL BUSINESS EQUIPMENT | PO BOX 35870 FAYETTEVILLE NC 28303-0870 |
| SYSTEL OFFICE AUTOMATION | 1201 WOODRIDGE CENTER DRIVE SUITE 120 CHAROLETTE NC 28217 |
| SYSTEM ID WAREHOUSE 901215 | 1400 10TH STREET PLANO TX 75074 |

| Claim Name | Address Information |
|---|---|
| T & A SUPPLY CO | INLAND NORTHWEST PO BOX 927 KENT WA 98032 |
| T & L SPECIALTY COMPANY, INC. | 300 AIR PARK ROAD TUPELO MS 38801 |
| T. A. CORLISS | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| T. RAY GRAY | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| T.L. ASHFORD AND ASSOCIATES | 525 WEST FIFTH STREET COVINGTON KY 41011 |
| TA INSTRUMENTS WATERS LLC | 159 LUKENS DR NEW CASTLE DE 197202765 |
| TABER INDUSTRIES | 455 BRYANT STREET NORTH TONAWANDA NY 14120 |
| TACHI-S ENGINEERING USA INC | 23227 COMMERCE DRIVE FARMINGTON HILL MI 48335-2705 |
| TACKETT, BOBBY JOE | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| TAF ENVIRONMENTAL, SAFETY & CONTROLS | INC. 3009 BEAMAN AVENUE CHARLOTTE NC 28273 |
| TAFOLLA, HECTOR | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| TAL PRODUCTS INC | 4478 CHEESWOOD DRIVE UNIT 6-7 TORONTO ON M3J 2B9 CA |
| TALCO FOAM PRODUCTS | 800 N 10TH STREET SACRAMENTO CA 95814 |
| TALLMAN'S HOUSE OF FOAM | 150 HAMILTON PALO ALTO CA 94301 |
| TALMADGE, DAVID | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| TALX CORPORATION | 5 RED BARN DRIVE SUSSIX NJ 07461 |
| TALX CORPORATION | 135 SOUTH LASALLE DEPARTMENT 3065 CHICAGO IL 60674-4076 |
| TALX CORPORATION | 11432 LACKLAND RD    Account No. FS2200 SAINT LOUIS MO 63146 |
| TAMEZ, JUANITA | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| TANNER, ADILAH | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| TAPES AND TECHNICAL SOLUTIONS | 1105 TUCKAHOE DRIVE NASHVILLE TN 37207 |
| TARA QUINN | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| TARANGO, AARON | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| TARLTON HEATING AND PLUMBING | 119 E. KING ST. GARRETT IN 46738 |
| TARLTON, DELSIE | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| TARTE, JAMES EDWARD | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| TASHA R. CARPENTER | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| TATAR, RON | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| TATUM LLC | 3715 NORTHSIDE PARKWAY NW 300 NORTHCREEKSIDE SUITE 500 ATLANTA GA 30327 |
| TAW ORLANDO SERVICE CENTER, INC | 3400 BARLETT BLVD ORLANDO FL 32811 |
| TAX ASSESSOR-COLLECTOR | PO BOX 4622 HOUSTON TX 77210-4622 |
| TAX COLLECTOR MULTNOMAH COUNTY | PO BOX 2716 PORTLAND OR 97208 |
| TAXATION & FINANCE | 0 STATE CAMPUS RM 438 ALBANY NY 122270001 |
| TAYLOR & SONS TRUCKING | 40960 CALIFORNIA OAKS ROAD #117 MURRIETA CA 92562 |
| TAYLOR C. CUMMINGS | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| TAYLOR CARPET ONE INC | 12960 METRO PKWY FORT MYERS FL 33912 |
| TAYLOR CHEMICAL CO., INC. | P O BOX 281553 ATLANTA GA 30384 |
| TAYLOR HOSPICE | 300 JOHNSON AVENUE RIDLEY PARK PA 19078 |
| TAYLOR RENTAL CENTER – FORT WAYNE, IN | 1315 LINCOLN HWY E NEW HAVEN IN 46774-1597 |
| TAYLOR RENTAL CENTER, INC. – AUBURN, IN | 2224 ST RD 8 AUBURN IN 46706 |
| TAYLOR WISEMENT & TAYLOR | 124 GAITHER DRIVE SUITE 150 MT LAUREL NJ 08054 |
| TAYLOR, KELLY L | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| TBM CARRIERS | 1927 SPUR 239 DEL RIO TX 78840 |
| TCCA | CREDIT BUREAU COLLECTIONS P O BOX  1619 MORRISTOWN TN 37816 |
| TCI LEASING & RENTALS | 4950 TRIGGS STREET COMMERCE CA 90022 |
| TCI LEASING / RENTALS | 4950 TRIGGS STREET COMMERCE CA 90022 |
| TCI TRANSPORTATION SERVICES | ATTN: BOB MANGAN 4950 TRIGGS ST. COMMERCE CA 90022 |

| Claim Name | Address Information |
|---|---|
| TCI TRANSPORTATION SVCS | 4950 TRIGGS ST COMMERCE CA 90022 |
| TD CANADA TRUST | 1145 DUNDAS STREET EAST MISSISSAUGA ON L4Y 2C3 CA |
| TD CANADA TRUST | 1585 MISSISSAUGA VALLEY MISSISSAUGA ON L5A 3W9 CA |
| TD CANADA TRUST | 2400 DUNDAS STREET W MISSISSAUGA ON L5L 2R8 CA |
| TD CANADA TRUST | 465 UNIVERSITY AVENUE TORONTO ON M5G 1W8 CA |
| TD CANADA TRUST | 2472 LAKESHORE BLVD W ETOBICOKE ON M8V 1C9 CA |
| TD CANADA TRUST | 2814 LAKESHORE BLVD WEST TORONTO ON M8V 1H7 CA |
| TEAM AIR EXPRESS | PO BOX 972603 DALLAS TX 75397-2603 |
| TEAM AIR EXPRESS | 639 W BROADWAY WINNSBORO TX 75494 |
| TEAMSTERS UNION LOCAL 952 | 140 S MARKS WAY ORANGE CA 92669 |
| TEAYS RIVER TRANSPORT | 7877 US 27 SOUTH BERNE IN 46711 |
| TECHMASTER ELECTRONICS | 10737 GATEWAY WEST, SUITE 108 EL PASO TX 79935 |
| TECHNI CONTROLE INC. | 33 RUE LAURIER REPENTIGNY QC J6A 4T3 CA |
| TECHNI CONTROLE INC. | 33 RUE LAURIER REPENTIGNY QC J6A 4T3 CANADA |
| TECHNICAL ADHESIVES | LIMITED 3035 JARROW AVE MISSISSAUGA ON L4X 2C6 CA |
| TECHNICAL CALIBRATION LABS, INC. | 51 PEDDLER HILL ROAD MONROE NY 10950 |
| TECHNICAL INDUSTRIES DISPERSIMS | 217 CHURCH STREET PEACE DALE RI 02883 |
| TECHNICAL MACHINE PRODUCTS | 5500 WALWORTH AVENUE CLEVELAND OH 44102 |
| TECHNIFIND INTERNATIONAL | 5959 GATEWAY WEST STE 601 EL PASO TX 79925 |
| TECHNOTRIM RAMOS | IND'L METALURGICA 1030 PARQUE IND'L SALTILLO-RAMOS AR RAMOS ARIZPE MEXICO CP25900 MEXICO |
| TECHTRANSPORT, INC | PO BOX 431 MILFORD NH 03055 |
| TECNOLOGIA DINAMICA DE MEXICO, S.A DE | C.V (US) MANUEL LOPEZ COTILLA 815-A, COLONIA DEL MEXICO DF 3100 MEXICO |
| TECTON CORP. | 7807 N. CLINTON ST. FORT WAYNE IN 46825 |
| TED FLETCHER | 858 SAN ANTONIO RD PALO ALTO CA 94303 |
| TED GORDON | 466 S SHADY AVE CORRY PA 164072043 |
| TED'S SUPPLY | 133 HWY 70 SOUTH ROGERSVILLE TN 37857 |
| TEJEDA, MARIA D | 19201 S. REYES AVE. COMPTON CA 90221 |
| TEK INTERACTIVE GROUP | 3630 ILLINOIS RD FORT WAYNE IN 468042062 |
| TEK INTERACTIVE GROUP | PO BOX 8368 FORT WAYNE IN 46898-8368 |
| TEKNON FREIGHT SERVICES | RR#2 GROUP 200 P O BOX 89 ON R3C 2E6 CA |
| TELAS LAPROTEX S DE R L DE C V | CIRCUITO AGUASCALIENTES OTE#119 PIVA  SAN FRANCISCO DE LOS ROMO AGUASCALIENTES CP20329 MEXICO |
| TELAS LAPROTEX S DE R.L. DE | CIRCUITO AGUASCALIENTES OTE#119 PIVA  SAN FRANCISCO DE LOS ROMO AGUASCALIENTES CP20329 MEXICO |
| TELCOR | P.O. BOX 69 HANCOCK NH 03449 |
| TELECOM SERVICES, INC. | 4692 EAST 1000 SOUTH WARREN IN 46792 |
| TELECOMUNICAIONES VG Y ASOCIADOS (US) | DEGOLLADO 625 SUR COL OBISPADO MONTERREY NL 64040 |
| TELEMADE | 3215 HUFFMAN EASTGATE HUFFMAN TX 77336 |
| TELEPHONETICS | PO BOX 116766 ATLANTA GA 30368-6766 |
| TELETRAC | 7391 LINCOLN WAY GARDEN GROVE CA 92841 |
| TELETRAC INC | PO BOX 51341 LOS ANGELES CA 90051-5641 |
| TELUS MOBILITE | CP 11049 SUCC CENTRE VILLE MONTREAL QC H3C 4Y5 CA |
| TELUS MOBILITE | CP 11049 SUCC CENTRE VILLE MONTREAL QC H3C 4Y5 CANADA |
| TEMPLETON MANAGEMENT LTD | ATTN: PURCHASES DEPT. 1 ADELAIDE STREET EAST SUITE 2101 TORONTO ON M5C 3B8 CA |
| TEMPLOS, BELEM | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| TEMPUR PRODUCTION | 4700 BOONE TRAIL ROAD S DUFFIELD VA 24244 |
| TEMPUR PRODUCTION USA, INC | 12907 TEMPUR - PEDIC PARKWAY ALBUGUERQUE NM 87121 |
| TEN CATE ENBI ZHUHAI CO LTD | LEVEL 1-2, B2, ZHENGFANG TECHNOLOGY PARK XIANGZHOU TECHNOLOGY & INDUSTRIAL PARK ATLANTA GA 30384-4578 |

| Claim Name | Address Information |
|---|---|
| TEN EYCK FLORIST | PO BOX 67 AUBURN IN 467060067 |
| TENCARVA – JOHNSON CITY, TN | 5 WORTH CIRCLE, SUITE #3 JOHNSON CITY TN 37601 |
| TENESSEE DEPARTMENT OF ENVIRONMENTAL | AND CONSERVATION OFFICE OF GENERAL COUNSEL, L&C ANNEX, 1ST FLOOR, 401 CHURCH STREET NASHVILLE TN 37243 |
| TENN-TOM PALLET CO | PO BOX 345 ABERDEEN MS 39730 |
| TENN. CHILD SUPPORT | PO BOX 305200 NASHVILLE TN 37229 |
| TENNANT STRAPPING SYSTEMS | 2000 BOULEVARD  INDUSTRIAL CHAMBLY QC J3L 4V2 CA |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE TN 37202-0207 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST (A.J. ST OFF BLDG) NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE BUILDING 5000 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPT ENVIRONMENT /CONSERVATION | 401 CHURCH STREET 7TH FLOOR ANNEX NASHVILLE TN 37243 |
| TENNESSEE DEPT OF ENV. & CONSERVATION | AIR POLLUTION CONTROL ATTN: MS SUSAN SUNANDA L&C TOWER, 9TH FLOOR, 401 CHURCH STREET NASHVILLE TN 37243-1535 |
| TENNESSEE DEPT OF ENV.AND CONSERVATION | STATE REMEDIATION ATTN: MR. CHRIS LAGAN L&C TOWER, 5TH FLOOR, 401 CHURCH STREET NASHVILLE TN 37243-1535 |
| TENNESSEE DEPT OF LABOR | BOILER/ELEVATOR DIVISION 710 J ROBERTSON PKWY-3RD NASHVILLE TN 37243-0663 |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE BUIL 500 DEADERICK ST NASHVILLE TN 37242 |
| TENNESSEE PACKAGING | PO BOX 711575 CINCINNATI OH 45271-1575 |
| TERESA FRANSE | C/O FOAMEX L.P. 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| TERESA GUZMAN | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| TERESA S. FRANSE | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| TERESSA A. GHOLSTON | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| TERI L. FLAGG | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| TERMINAL TRUCKING CO | PO BOX 1623 CONCORD NC 28026 |
| TERMINAL TRUCKING COMPANY LLC | PO BOX 1623   Account No. E003 CONCORD NC 28026 |
| TERMINIX INTERNATIONAL | 615 W EDISON RD STE 4 MISHAWAKA IN 465458861 |
| TERRAN SLOAN GRAHAM | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| TERRANCE A. THOMPSON | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| TERRANCE J. TRUDELL | C/O FOAMEX L.P. 4011 WEST CLARENDON, SUITE A PHOENIZ AZ 85019 |
| TERRAZAS, NORBERTO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| TERRE M VARDAMAN | CH 13 TRUSTEE PO BOX 1985 MEMPHIS TN 38101-1985 |
| TERRENCE L. WILLIAMS | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| TERRI FURNISH | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| TERRY A. PIERCE | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| TERRY COONROD | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| TERRY D. STACY | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| TERRY J. ADKISSON | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| TERRY L ADAIR | 144 S 6TH ST. EXT MILNER GA 30257 |
| TERRY L. POWELL | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| TERRY L. WILLSON | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| TERRY PAYNE | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| TERRY WORMAN | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| TEST FABRICS | 415 DELAWARE AVE. WEST PITTSON PA 18643 |
| TESTA, JOHN L | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| TESTFABRICS INC | PO BOX 3026 WEST PITTSTON PA 18643 |
| TETRA TECH, INC | 710 AVIS DRIVE ANN ARBOR MI 48108 |
| TEXAS CANVAS PRODUCTS | 720 SOUTH BELTLINE ROAD IRVING TX 75060 |

| Claim Name | Address Information |
|---|---|
| TEXAS CHILD SUPPORT DISB | PO BOX 659791 SAN ANTONIO TX 78265 |
| TEXAS COMMISSION ON ENV QUALITY | PO BOX 13088 AUSTIN TX 78711-3088 |
| TEXAS COMMISSION ON ENVIRONMENTAL QUAL. | MC 132 ATTN: DENISE HUBERT PO BOX 13087   Account No. 9105 AUSTIN TX 78711-3087 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | AUSTIN TX 78744-0100 |
| TEXAS DEPT OF HEALTH | 1100 W 49TH AUSTIN TX 78756-3199 |
| TEXAS DEPT OF LICENSE & REGULATION | PO BOX 12157 AUSTIN TX 78711 |
| TEXAS ENGINEERING EXTENSION SERVICE | 15515 JAMES W ASTON BLVD MESQUITE TX 75181 |
| TEXAS POCKET SPRINGS | PO BOX 2469 CLEBURNE TX 76031 |
| TEXAS PROCESS EQUIPMENT CO. | 5880 BINGLE ROAD HOUSTON TX 77092 |
| TEXAS SALES & USE TAX | TEXAS STATE COMPTROLLER 111 EAST 17TH STREET AUSTIN TX 78774 |
| TEXAS SALES AND USE TAX | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS 111 EST 17TH STREET AUSTIN TX 78774-0100 |
| TEXAS STATE TECHNICAL COLLEGE | WEST TEXAS ATTN:SHARON BAGBY 300 COLLEGE DRIVE SWEETWATER TX 79556 |
| TEXAS WORKFORCE COMMISSIO | CASHIER PO BOX 149037 AUSTIN TX 78714-9037 |
| TEXTILE & INDUSTRIAL SALES | 404 WHITENER DR. DALTON GA 30720-0768 |
| TEXTILE RUBBER & CHEMICAL CO | BOX 116852 ATLANTA GA 30368-6852 |
| TEXTILE RUBBER & CHEMICAL CO. | 2321 NORTH DAVIDSON ST. CHARLOTTE, NC NC 28205 |
| TEXTILEATHER | 3729 TWINING STREET TOLEDO OH 43608 |
| TEXTILEATHER CORP | DEPT 77116 PO BOX 77000 DETROIT MI 48277-0116 |
| TEXTILEATHER CORP    (US) | 52 MIDDLETOWN STREET CAMBRIDGE ON N1R 5T6 CA |
| THACKER, LINDA | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| THARCO | PO BOX 39000 DEPT 33514 SAN FRANCISCO CA 94139 |
| THARCO | 2345 S. WATNEY WAY FAIRFIELD CA 94533 |
| THARCO CONTAINERS | 640 SOUTH 51ST AVENUE PHOENIX AZ 85043 |
| THARCO CONTAINERS | 501 10TH AVENUE NORTH ALGONA WA 98001 |
| THARCO CONTAINERS | PO BOX 94261 SEATTLE WA 98124 |
| THE BAILEY CO., INC. | P O BOX 415000 NASHVILLE TN 37241 |
| THE BANK OF NEW YORK | C/O GLENN E. SIEGEL, ESQUIRE DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| THE BANK OF NEW YORK MELLON | 600 EAST LAS COLINAS BLVD. SUITE 1300 IRVING TX 75039 |
| THE BRULIN CORPORATION | 290 DR. ANDREW J. BROWN AVENUE INDIANAPOLIS IN 46205 |
| THE CARPET DEALER | 423 MAIN STREET WOODLAND CA 95695 |
| THE CHARLOTTE OBSERVER | PO BOX 70111 CHARLOTTE NC 28272-0111 |
| THE DATAMYNE | 703 WATERFORD WAY SUITE 200 MIAMI FL 33126 |
| THE DAVID ROUND CO | 32405 AURORA RD SOLON OH 44139 |
| THE DEPOSITORY TRUST CO | 55 WATER STREET NEW YORK NY 10041 |
| THE DOME | 5702 ENGLE ROAD FT. WAYNE IN 46804 |
| THE DRAWING CENTRE | 80 ROYALCREST ROAD ETOBICOKE ON M9V 4C1 ETOBICOKE ON M9V 4C1 CA |
| THE ELECTRIC COMPANY-EL P | PO BOX 20982 EL PASO TX 79998-0982 |
| THE ELECTRIC COMPANY-EL PASO | P.O. BOX 20982 EL PASO TX 79998-0982 |
| THE EMERGENCY MEDICAL TRAINING GROUP | 220 HACKBERRY AVENUE MODESTO CA 95354 |
| THE FLOOR SHOW | 1717 STEFKO BLVD BETHLEHEM PA 18017 |
| THE FLOWERS COMPANY INC. | P O BOX 1118, 935 HWY. 70 SE HICKORY NC 28602 |
| THE FLYNN COMPANY | 1621 WOOD STREET PHILADELPHIA PA 19103 |
| THE GOVMARK ORGANIZATION, INC. | 96 ALLEN BOULEVARD, SUITE D FARMINGDALE NY 11735 |
| THE HARTFORD LIFE INSURAN | PO BOX 8500-3690 PHILADELPHIA PA 19178-3690 |
| THE HIRING AUTHORITY INC | GRANDSOUTH BANK PO BOX 17009 GREENVILLE SC 29606 |
| THE HOLLAND GROUP | PO BOX 633510 CINCINNATI OH 45263-3510 |
| THE HOME DEPOT FOUNDATION | 2451 CUMBERLAND PARKWAY SUITE 3553 ATLANTA GA 30339 |

| Claim Name | Address Information |
| --- | --- |
| THE ITB GROUP LTD | 39555 ORCHARD HILL PLACE STE 225 NOVI MI 48375-8377 |
| THE JOURNAL | 28 WEST SOUTH STREET CORRY PA 16407 |
| THE LEADING EDGE BUILDING MAINTENANCE | 1727 S 341 PL SUITE #D FEDERAL WAY WA 98003 |
| THE LEGACY ENERGY GROUP L | 32 WATERLOO STREET WARRENTON VA 20186 |
| THE LILLY COMPANY - ADDISON, MS | 600 AIR PARK ROAD ADDISON MS 38801 |
| THE M.F. CACHAT COMPANY | 14600 DETROIT AVENUE, SUITE 600 LAKEWOOD OH 44107 |
| THE MACKINAC GROUP | 16970-C SAN CARLOS BLVD SUITE 139 FORT MYERS FL 33908 |
| THE MARLIN CO | 10 RESEARCH PKWY WALLINGFORD CT 064921957 |
| THE MEGA GROUP | 2 GRAPHICS DRIVE EWING NJ 08628 |
| THE MILL ROSE COMPANY | 7995 TYLER BLVD. MENTOR OH 44060 |
| THE MILLER FAMILY | MR. ALLAN MILLER 55 HAMPSTEED ROAD HAMPSTEED QC H3X1J9 CANADA |
| THE MILLWORK COMPANY LLC | 1001 17TH ST STE 200 DENVER CO 802022044 |
| THE MONTALVO CORPORATION | 50 HUTCHERSON DR GORHAM ME 04038 |
| THE MONTS COMPANY | PO BOX 647 716 CROSSOVER ROAD TUPELO MS 38802 |
| THE PATMOS GROUP, INC | 255 ROSEWELL DRIVE KERNERSVILLE NC 27284 |
| THE RAY COMPANY, INC. | PO BOX 35225 CHARLOTTE NC 28206 |
| THE RESERVES NETWORK INC | PO BOX 73415 CLEVELAND OH 44193 |
| THE REYNOLDS CO. - HOUSTON, TX | 6775 BINGLE ROAD HOUSTON TX 77092 |
| THE RICHMOND GROUP | 1521 COUNTY FARM ROAD WHEATON IL 60187 |
| THE ROOF GROUP, INC. | 397 EL CAMINO REAL TUSTIN CA 92780 |
| THE SCULLIN GROUP | ONE LIBERTY PLACE SUITE 690 PHILADELPHIA PA 19103 |
| THE SIGMON LAW FIRM PA | PO BOX 17249 RALEIGH NC 27619 |
| THE SIMONS | 707 WHITE HORSE PIKE SUITE B-5 ABSECON NJ 08201 |
| THE SOUNDCOAT COMPANY INC. | 1 BURT DRIVE DEER PARK NY 11729-5701 |
| THE STANDARD REGISTER COMPANY | 600 ALBANY STREET DAYTON OH 45408-1442 |
| THE TOOL CRIB, INC. | 3002 INDUSTRIAL PARKWAY KNOXVILLE TN 37950 |
| THE TRAINING NETWORK | 106 CAPITAL DR DURHAM NC 27713 |
| THE TREASURER THE CITY | TORONTO FIRE SERVICES A/P 4330 DUFFERIN STREET 2ND FLOOR TORONTO ON M3H 5R9 CA |
| THE VERNON COMPANY | P.O. BOX 600 NEWTON IA 50208 |
| THE VERNON COMPANY | DEPT C 1 PROMOTIONS PO BOX 600 NEWTON IA 50208-2065 |
| THE WACKENHUT CORPORATION | PO BOX 277469 ATLANTA GA 30384-7469 |
| THE WACKENHUT CORPORATION | 3725 EAST SOUTHPORT ROAD, SUITE A INDIANAPOLIS IN 46227-7816 |
| THE WALL STREET JOURNAL | 200 BURNETT ROAD PO BOX 240 CHICOPEE MA 01021-9984 |
| THE WARREN COMPANY | 2201 LOVELAND AVENUE ERIE PA 16506 |
| THE WOLF MACHINE COMPANY | 5570 CREEK ROAD CINCINNATI OH 45242 |
| THEODORE, JOHN L | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| THERAPEDIC OF THE ROCKIES | 24 LONG SPUR LITTLETON CO 801275729 |
| THERESA CIMBRIK | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| THERIAULT, LARRY D | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| THERMOTRONICS | 3045 H S. ARCHIBALD AVENUE #107 ONTARIO CA 91761 |
| THIEME JR, ALBERT L | 466 S. SHADY AVE. CORRY PA 16407 |
| THIERRY CORPORATION | 4319 NORMANDY COURT ROYAL OAK MI 48073 |
| THISTLE ROLLER CO. | 209 S. VAN NORMAN RD. MONTEBELLO CA 90640 |
| THOMAS A. MCGINLEY | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| THOMAS BELLO | C/O LIPTON & MORGOLIN 11320 MAGNOLIA BLVD. NORTH HOLLYWOOD CA 91601 |
| THOMAS BONAFE | PO BOX 3184 WALLINGTON NJ 070570184 |
| THOMAS BONAFE | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| THOMAS C. KILBURN | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE |

| Claim Name | Address Information |
|---|---|
| THOMAS C. KILBURN | 2000 MEDIA PA 19063-2076 |
| THOMAS D. SABOL | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| THOMAS E MILLER | PRO SERV PLUMBING & DRAINING 3042 ENTERPRISE UNIT F COSTA MESA CA 92627 |
| THOMAS E. CHORMAN | C/O ALAN B. EPSTEIN, ESQ. SPECTOR GADON & ROSEN, P.C. 1635 MARKET ST., 7TH FL, 7 PENN CENTER PHILADELPHIA PA 19103 |
| THOMAS E. CHORMAN | C/O ALAN B. EPSTEIN, ESQUIRE SPECTOR GADON & ROSEN, P.C. 1635 MARKET ST., 7TH FLOOR, 7 PENN CTR. PHILADELPHIA PA 19103 |
| THOMAS E. VARRASSA | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| THOMAS G OAKES ASSOCIATES | 535 ROUTE 38 STE 330 CHERRY HILL NJ 080022973 |
| THOMAS G. WHITE | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| THOMAS GRIFFIN | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| THOMAS H. JACOBI | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| THOMAS HUDGINS | C/O FOAMEX INTERNATIONAL INC. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, STE. 2000 MEDIA PA 19063-2076 |
| THOMAS J. KALIKA | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| THOMAS J. MERCADANTE | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| THOMAS J. ROCHFORD | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| THOMAS JACKSON MCQUADE | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| THOMAS KARL | C/O CIERRA MUTZ P.O. BOX 983 HICKORY NC 28603 |
| THOMAS KARL | C/O ASHLEY THOMAS P.O. BOX 402 GRANITE FALLS NC 28630 |
| THOMAS LUDEMANN, JR. | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| THOMAS LYNN HIGH | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| THOMAS M HUDGINS | 4700 NORTH OCEAN BLVD MYRTLE BEACH SC 29577 |
| THOMAS M. BROWN, INC. | P O BOX 26612 CHARLOTTE NC 28221 |
| THOMAS M. WALSH | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| THOMAS MILLER & COMPANY INC. | 3101 EAST WALNUT STREET COLMAR PA 18915 |
| THOMAS MUELLER | 1363 AUXFORD AVE TUSCALOOSA AL 35405 |
| THOMAS P. SHEEHAN | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| THOMAS PLATTER | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| THOMAS PLATTER | 312 SOUTH STATE STREET KENDALLVILLE IN 46755 |
| THOMAS PUBLISHING CO | DEPT CH 14193 PALATINE IL 60055-4193 |
| THOMAS R. MCGHEE | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| THOMAS RUTHERFOORD INC | PO BOX 12748 ATTN: ACCOUNTS RECEIVABLE ROANOKE VA 24028 |
| THOMAS RUTHERFOORD, INC | PO BOX 12748   Account No. FOAMEINTE ROANOKE VA 24028 |
| THOMAS SHOUDEL | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| THOMAS THUONG NGUYEN | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| THOMAS TRAILER SERVICE | 6169 NETHERHART RD MISSISSAUGA ON L5T 1G5 CA |
| THOMAS W. LONTZ | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| THOMAS, JAMES H | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| THOMAS, KARL | C/O CIRRA MUTZ (DEC.PAYING MINOR BENEFITS TO CHILDREN) P. O. BOX 983 HICKORY NC 28603 |
| THOMAS, KARL | C/O ASHLEY THOMAS (DEC.PAYING MINOR BENEFITS TO CHILDREN) P.O. BOX 402 GRANITE FALLS NC 28603 |
| THOMAS, MARK | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| THOMAS, NAVAJO | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| THOMPSON INDUSTRIAL SUPPY, INC | 3941 E. LA PALMA AVE. ANAHEIM CA 92807 |
| THOMPSON JR, RICHARD | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |

| Claim Name | Address Information |
|---|---|
| THOMPSON MACHINE WORKS | 115 N FAIRMONT AVENUE MORRISTOWN TN 37814 |
| THOMPSON TREMBLAY INC. | 2040 PEEL STREET SUITE 200 MONTREAL QC H3A 1W5 CANADA |
| THOMPSON, JEFFREY | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| THOMPSON, QURAN | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| THOMPSON, TERRANCE A | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| THOMSON FINANCIAL CORP GROU | PO BOX 5136 CAROL STREAM IL 60197-5136 |
| THOMSON FINANCIAL CORP GROUP | PO BOX 5136 CAROL STREAM IL 60197-5136 |
| THOMSON FINANCIAL CORPORATE SERVICES | 195 BROADWAY, 6TH FLOOR NEW YORK NY 10007 |
| THOMSON RESEARCH ASSOC IN | 49 GERVAIS DRIVE TORONTO ON M3C 1Y9 CANADA |
| THOMSON RESEARCH ASSOC INC | 49 GERVAIS DRIVE TORONTO ON M3C 1Y9 CA |
| THOMSON TAX AND ACCOUNTING | 33317 TREASURY CENTER CHICAGO IL 60694-3300 |
| THOMSON TREMBLEY INC | 2040 PEEL STREET SUITE 200 MONTREAL QC H3A 1W5 CA |
| THOMSON WEST | PO BOX 6292 CAROL STREAM IL 60197-6292 |
| THORNTON, JUDY A | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| THORNTON, ROGER W | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| THUMBS UP GLOVE & SAFETY | 126 HARVEST ROAD BLUFFTON IN 46714 |
| THUR-O-PEST, LLC | 64 E. UWCHLAN AVE. #224 EXTON PA 19341-1203 |
| THWING – ALBERT INSTRUMENT CO. | 14 COLLINGS AVE. WEST BERLIN NJ 08091 |
| TIDI WASTE SYSTEMS | 415 RYDER LANE MORRISTOWN TN 37813 |
| TIDLAND CORP. | 2305 SE 8TH AVENUE, CAMAS WA 98607 |
| TIER ONE BUSINESS SOLUTIONS LLC | PO BOX 243 GREEN LANE PA 180540243 |
| TIFFANY STICKLEY | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| TIGER DIRECT, INC. | 175 AMBASSADOR DR. NAPERVILLE IL 60540 |
| TIGER-VAC INC. | 73 SW 12TH AVENUE, BLDG 1, UNIT 7 DANIA FL 33004 |
| TIM CRISE | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| TIM KEEN | 6166 KAYBROOK DRIVE BYRAM MS 39272 |
| TIME INDUSTRIAL INC | 6422 LIMA ROAD FORT WAYNE IN 46818 |
| TIME PAYMENT CORP | PO BOX 3069 WOBURN MA 01888-1969 |
| TIMEPAYMENT CORP. (EL PASO TRIAD) | 10-M COMMERCE WAY CONTROLLER WOBURN MA 01801 |
| TIMEPAYMENT CORPORATION | 10 M COMMERCE WAY    Account No. 6481 WOBURN MA 01801 |
| TIMMONS, CYNTHIA P | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| TIMOTEO MARQUEZ | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| TIMOTHY C. QUINN | C/O FOAMEX L.P. 5050 F STREET OMAHA NE 68117-1316 |
| TIMOTHY G HARRIS | THUR-O PEST CONTROL 64 EAST UWCHLAN AVENUE  PMB 224 EXTON PA 19341 |
| TIMOTHY R. CAULK | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| TIMOTHY ROBESON | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| TINA JOY SMITH | C/O FOAMEX L.P. 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| TINA L. MAXWELL-SAUNDERS | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| TINA M. PATRAS | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| TINA RICHARDSON | PO BOX 2271 VERONA MS 38879 |
| TINAJERO, MANUEL | C/O LAW OFFICES OF WINTERS & BANKS 1428 E. CHAPMAN AVENUE ORANGE CA 92866 |
| TINAJERO, MANUEL V | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| TINGUE, DEBRA M | 274 SANDUSKY ROAD ARCADE NY 14009 |
| TIP | 75 REMITTANCE DRIVE SUITE 1333 CHICAGO IL 60675-1333 |
| TIP (A GE CAPITAL COMPANY) | 427 PLEASANT RUN ROAD MEMPHIS TN 38118 |
| TIPPER TIE INC | 12767 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| TIPPER TIE, IN.C | MEREDITH HILDEBRAND 2000 LUFKIN ROAD APEX NC 27539 |
| TIPPER TIE, INC. | 2000 LUFKIN RD. APEX NC 27539 |

| Claim Name | Address Information |
|---|---|
| TJ'S FLOOR COVERING SUPPLIE | 1431 WEST 9TH STREET UNIT D UPLAND CA 91786 |
| TJ'S FLOOR COVERING SUPPLIES | 1431 WEST 9TH STREET UNIT D UPLAND CA 91786 |
| TJS FLOORING | 824 B EASTGATE DR UPLAND CA 91786 |
| TL ASHFORD & ASSOCIATES | ATTN: TECHNICAL SUPPORT 525 WEST 5TH ST- COVINGTON KY 41011 |
| TLC PLUMBING & UTILITY | 5000 EDITH BLVD NE ALBUQUERQUE NM 87107 |
| TMP TECHNOLOGIES INC | 1200 NORTHLAND AVENUE BUFFALO NY 14215 |
| TMP TECHNOLOGIES INC. | 1200 NORTHLAND AVE BUFFALO NY 14215-3825 |
| TN DEPT. OF ENVIRONMENT AND CONSERVATION | C/O TN ATTY GENERAL, BANKRUPTCY DIV. PO BOX 20207   Account No. 05-0473908 NASHVILLE TN 37202-0207 |
| TN DEPT. OF LABOR & WORKFORCE DEV- | UNEMPLOYMENT INSURANCE C/O TN ATTY GENERAL, BANKRUPTCY DIV. PO BOX 20207 NASHVILLE TN 37202-0207 |
| TOBAR, SALLY | 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| TODASH COMMUNICATIONS (US) | 1033 HUMBLE PLACE, SUITE 226 EL PASO TX 79915 |
| TODAY'S FOAM | 419 W PALMER AVENUE GLENDALE CA 91204 |
| TODD CURRY | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| TODD DERROW | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| TODDS BIG STAR, INC. | 1400 WEST MAIN TUPELO MS 38801 |
| TOLEDO-MEZA, CONRADO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| TOLIN MECHANICAL SYSTEMS COMPANY | 12005 EAST 45TH AVE. DENVER CO 80239-3111 |
| TOM ADAMS WINDOWS & CARPETS | 259 NORHT 2ND STREET PIKE CHURCHVILLE PA 18966 |
| TOM JOY & SON INC | 970 FRONTAGE RD PO BOX 117 PESHTIGO WI 54157 |
| TOM SHOUDEL | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| TOMAS DEMOYA | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| TOMAS HERNANDEZ | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| TOMAS, NESTOR B | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| TOMBIGBEE ELECTRIC POWER | PO BOX 1789 TUPELO MS 38802 |
| TOME, JOSEPH M | 28700 CABOT DR. SUITE 500 NOVI MI 48377 |
| TOMMY D. JACKSON | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| TONA GEIST | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| TONOGA INCC #B9151 | PO BOX 9100 POSTAL STATION F TORONTA ON M4Y 3A5 CA |
| TONY CHIODO | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| TONY LEGGETT | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| TONY RUIZ | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| TONY'S CLEANING | 6515 BROWN RIDGE BAXTER TN 38544 |
| TOP LINE LEADERSHIP INC | 1105 TERMINAL WAY SUITE 202 RENO NV 89502 |
| TORAY ULTRASUEDE AMERICA INC | PO BOX 7247 8837 PHILADELPHIA PA 19170-8837 |
| TORCULAS, VIRGILIO | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| TORK PRODUCTS | 4125 N. CLINTON STREET FT. WAYNE IN 46805 |
| TORONTO HYDRO | PO BOX 4490 STATION A TORONTO ON M5W 4H3 CA |
| TORRES TORRES, JUAN JOSE | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| TORRES, ALBERTO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| TORRES, ANTONIO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| TORRES, JOSE A | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| TORRES, LUIS A | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| TORRES-FLORES, JESUS | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| TORREY, DAN M | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| TORRIJOS, ELEAZAR | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| TORRILLO & ASSOCIATES PLLC | 2 ROCK HILL ROAD NEWTOWN SQUARE PA 19073 |
| TOSHIBA AMERICAN INFO SYS | PO BOX 642111 PITTSBURGH PA 15264-2111 |

| Claim Name | Address Information |
|---|---|
| TOSHIBA AMERICAN INFO SYS | PO BOX 642333 PITTSBURGH PA 15264-2333 |
| TOSHIBA EASY LEASE | PO BOX 740423 ATLANTA GA 30374-0423 |
| TOTAL AIR ANALYSIS | 1210 EAST 223RD STREET, SUITE 314 CARSON CA 90745 |
| TOTAL CONNECTION LOGISTICS | SERVICES INC 1478 MORRIS AVE UNION NJ 07083 |
| TOTAL PLASTICS INC | 7508 HONEYWELL DRIVE FORT WAYNE IN 46825 |
| TOTAL TRANSPORTATION OF MS | ATTN: CRAIG SAVELL PO BOX 2060 JACKSON MS 39225 |
| TOTAL TRANSPORTATION OF MS LLC | PO BOX 2060 JACKSON MS 39225 |
| TOUCHCOM INC | 21 NORTH AVE BURLINGTON MA 018033305 |
| TOUCHCOM INC. | 2 PENN CENTER PLAZA, SUITE 200 ATTN:  DAVID A. FERRETTI PHILADELPHIA PA 19102 |
| TOWER TRAILER LEASING LLC | 2500 W STATE BLVD FORT WAYNE IN 46808 |
| TOWER TRAILER LEASING, LLC | 2500 WEST STATE STREET, SUITE A FT. WAYNE IN 49808 |
| TOWN & COUNTRY OVERHEAD DOORS, INC. | 8139 ROCKY POINT ROAD COOKEVILLE TN 38506 |
| TOWN OF CORNELIUS | P.O. BOX 399   Account No. 18801 OLD STATESVILLE RD, CORNELIUS NC CORNELIUS NC 28031 |
| TOWN OF CORNELIUS | 21445 CATAWBA AVENUE PO BOX 399 CORNELIUS NC 28031 |
| TOWNES, SARAH L | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| TOWNSEND, RYAN A | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| TOWNSHIP OF FALLS | 188 LINCOLN HWY-SUITE 100 FAIRLESS HILLS PA 19030 |
| TOY, RANDY | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| TOYOTA BOSHOKU AMERICA, INC | 28000 WEST PARK DRIVE NOVI MI 48377 |
| TOYOTA LIFT OF ARIZONA | 1445 NORTH 26TH AVE. PHEONIX AZ 85009 |
| TOYOTA LIFT OF EL PASO | 12355 ROJAS, DEPT. TX 10051 EL PASO TX 79928 |
| TOYOTA MATERIAL HANDLING NORTHERN | CALIFORNIA 31010 SAN ANTONIO ST. HAYWARD CA 94544 |
| TOYOTA MATERIAL HANDLING USA, INC. | PO BOX 17419   Account No. 78992 IRVINE CA 92623-7419 |
| TOYOTA MOTOR CREDIT CORP | COMMERCIAL FINANCE PO BOX 2431 CAROL STREAM IL 60132-2431 |
| TOYOTA MOTOR CREDIT CORP | COMMERCIAL FINANCE DIVISI PO BOX 3457 TORRANCE CA 90510-3457 |
| TOYOTA MOTOR CREDIT CORPORATION | P. O. BOX 3457 TORRANCE CA 90510 |
| TOYOTA MOTOR CREDIT CORPORATION (TMCC) | 19001 S. WESTERN AVE WF-21   Account No. 1/1 60085-001 TORRANCE CA 90509 |
| TOYOTA RENTAL & REMARKETING SYSTEMS | 1 PARK PLAZA PO BOX 17419 IRVINE CA 92623-7419 |
| TOYOTA RENTAL AND REMARKETING SYSTEMS | 1 PARK PLAZA, SUITE 1000 P. O. BOX 17419 IRVINE CA 92623-7419 |
| TOYOTA TSUSHO | PO BOX 631116 CINCINNATI OH 45263-1116 |
| TOYOTA TSUSHO MATERIAL HANDLING AMERICA | 6858 S. 190TH KENT WA 98032 |
| TOYOTA/LIFT SOUTH | 3189 MCCULLOUGH BLVD. BELDEN MS 38826 |
| TOYOTALIFT OF HOUSTON | 7110 NORTH FREEWAY HOUSTON TX 77076 |
| TPI | PO BOX 201152 DALLAS TX 75320-1152 |
| TRACHTMAN, ANDREW | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| TRACKS UNLIMITED | 1330 NORTH AVENUE PLAINFIELD NJ 07062 |
| TRACKSIDE TRANSPORTATION | 369 ISLE OF PINES MOORESVILLE NC 28117 |
| TRACY D. SAYRE | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| TRADE BEAM INC | FILE 30944 PO BOX 60000 SAN FRANCISCO CA 94160 |
| TRADE ELECTRIC SUPPLY LTD | 99 SANTE DR CONCORD ON L4K 2C4 CA |
| TRAILER FLEET INTERNATION | PO BOX 413 WAYNE PA 19087 |
| TRAILER SALES & SERVICE, INC. | 2900 NATHAN ST. CONOVER NC 28613 |
| TRAILER TRANSIT INC | 1130 EAST US 20 PORTER IN 46304 |
| TRAINUM SAFETY SOLUTIONS | PO BOX 258 HARRISON TN 37341 |
| TRAITEMENT D'EAU EXPERT | 1380 BL GRANDE ALLEE #22 LACHENAIE QC J6W 4M3 CA |
| TRAN, RON TUAN | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| TRAN, TUNG T | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |

| Claim Name | Address Information |
|---|---|
| TRANE CO.-REDMOND, WA | 2021 152ND AVE. N.E. REDMOND WA 98052 |
| TRANE PARTS MIDSOUTH | 3109 DIRECTROS ROW MEMPHIS TN 38131 |
| TRANS AMERICAN INC | 115 ST NICHOLAS AVENUE SOUTH PLAINFIELD NJ 07080 |
| TRANS AUDIT INC | SUITE 2 D HOLLOWBROOK PARK WAPPINGERS FALLS NY 12590 |
| TRANS POWER CORPORATION | PO BOX 1011 COLUMBUS MS 39703 |
| TRANS-ONTARIO EXPRESS | 3555 MCNICOLL AVENUE SCARBORDUGN ON M1V 5M9 CA |
| TRANSCAT CALIBRATION SERVICES | 35 VANTAGE POINT DR ROCHESTER NY 14624 |
| TRANSCENTIVE | TWO ENTERPRISE DRIVE SHELTON CT 06484 |
| TRANSCO INDUSTRIES | 9405 RUE ESPLANADE MONTREAL QC H2N 1V8 CA |
| TRANSDUCER TECHNIQUES | 42480 RIO NEDO TEMECULA CA 92590 |
| TRANSILWRAP | 1420 VALWOOD PARKWAY SUITE 200 CARROLLTON TX 75006 |
| TRANSMISSION AND FLUID EQUIPMENT, INC. | 6912 TRAFALGAR DRIVE FORT WAYNE IN 46803-3200 |
| TRANSNAV INC USA | 35105 CRICKLEWOOD BLVD. NEW BALTIMORE MI 480471530 |
| TRANSPORT DISTRIBUTION CO | PO BOX 306 JOPLIN MO 64802 |
| TRANSPORT SERVICE COMPANY | 1949 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TRANSPORT TFI I, S F C | 1200 PERE DANIEL CANADA G9A 5R6 CANADA |
| TRANSPORT TRAILER SERVICES, INC. | P O BOX 7006 TUPELO MS 38802 |
| TRANSPORTADORA NORTE DE | CHIHUAHUA SA DE CV 8855 VISCOUNT EL PASO TX 79925 |
| TRANSPORTATION SERVICES INC | PO BOX 141 BROOMFIELD CO 80038 |
| TRANSTAR INTERNATIONAL | 875 DEVON AVE ELK GROVE VILLAGE IL 60007 |
| TRANSX LTD | PO BOX 36 GROUP 200 RR2 WINNIPEG MB R3C 2E6 CA |
| TRAYLOR, SYLVIA A | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| TREADWAY, JOE | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| TREASURER OF ALLEN COUNTY | PO BOX 2540 FORT WAYNE IN 46801-2540 |
| TREASURER OF DELAWARE COUNTY | 201 WEST FRONT STREET MEDIA PA 19063 |
| TREASURER STATE OF IOWA | W/H TAX PROCESSING IOWA DEPT OF REVENUE DES MOINES IA 50306-0411 |
| TREASURER STATE OF NEW JE | BUREAU OF REVENUE CN  417 TRENTON NJ 08625 |
| TREASURER,CITY OF TORONTO | BOX 5000,WILLOWDALE STN.A NORTH YORK ON M2N 5V1 CA |
| TREASURER,CITY OF TORONTO | WATER SECTION BOX 6000 TORONTO ON M2N 5V3 CA |
| TREESE COMMUNICATIONS INC. | 9969 EDINBORO ROAD MCKEAN PA 16426 |
| TREESH, BRADLEY | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| TREESH, DEBORAH | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| TRENCH PLATE RENTAL | 16332 CONSTRUCTION CIRCLE WEST IRVINE CA 92606 |
| TRENCO, INC. | 216 READING AVE WILLIAMSPORT PA 177014122 |
| TRENTON RECYCLING | PO BOX 165 TRENTON NJ 38382 |
| TRENTON SHEET METAL, INC. | P.O. BOX 1121 TRENTON NJ 08606 |
| TREVINO, ANTHONY X | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| TREVOR ANDERSON | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| TRI AIR TESTING, INC. | 9063 BEE CAVES ROAD AUSTIN TX 78733 |
| TRI COUNTY NEW HOLLAND | 2675 S. ST. RD. 1 BLUFFTON IN 46714 |
| TRI GEN TUBES | 17 PEARCE AVENUE TONAWANDA NY 14150 |
| TRI STATE | 1440 BRIDGEWATER RD. BENSALEM PA 19020 |
| TRI STATE CONTAINER CORP | 1440 BRIDGEWATER ROAD BENSALEM PA 19020 |
| TRI STEEL CORP. | 512 SWEDESBORO AVE. MICKLETON NJ 08056 |
| TRI TILE INC | 3777 N CLOVIS AVE FRESNO CA 93727 |
| TRI WEST | 12005 E PIKE STREET SANTA FE SPRINGS CA 90670 |
| TRI-CHEM CORPORATION | 431 STEPHENSON HWY. TROY MI 48083 |
| TRI-CON INDUSTRIES LTD | MEXICO DIVISION 4000 N W 44TH STREET LINCOLN NE 68524 |
| TRI-COUNTY PEST CONTROL | 10947 HIGHWAY 9 NORTH BELDEN MS 38826 |

| Claim Name | Address Information |
|---|---|
| TRI-COUNTY PEST CONTROL I | 10935 HIGHWAY 9 NORTH BELDEN MS 38826 |
| TRI-DIM FILTER CORP. | 600 RYERSON ROAD, SUITE F LINCOLN PARK NJ 07035 |
| TRI-GEN TUBES | 17 PEARCE AVE TONAWANDA NY 14217 |
| TRI-ISO INC | 480 N INDIAN HILL BLVD SUITE 2A CLAREMONT CA 91711 |
| TRI-S COMPANY | 806 N HOLTZCLAW AVE CHATTANOOGA TN 37404 |
| TRI-STATE INSTRUMENT SERVICE INC. | 3024 WAYNE TRACE FT. WAYNE IN 46896 |
| TRI-STATE TECHNICAL SALES CORPORATION | 382 LANCASTER AVENUE MALVERN PA 19355 |
| TRI-STATE TUBE & SUPPLY, INC | 129-135 KOMORN STREET NEWARK NJ 07105 |
| TRIAD ENTERPRISES | 181 E 56TH AVENUE SUITE 301 DENVER CO 80216 |
| TRIAD SCIENTIFIC INC. | 6 STOCKTON LAKE BLVD MANASQUAN NJ 08736 |
| TRIANGLE RECYCLING INC | 26128 CR 448 A MT DORA FL 32757 |
| TRICIA SCHROCK | 466 S SHADY AVE CORRY PA 164072043 |
| TRIDENT | 12340 OLGA MAPULA DR EL PASO TX 799366898 |
| TRILAR MARKETING & SALES | 100 LAKESHORE ROAD EAST SUITE 1205 ONTARIO ON L6J 6M9 CA |
| TRIMAC C/O DSI TRANSPORTS | 2978 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TRIMAC TRANSPORTATION SERVICE | PO BOX 60000 - FILE 11382 SAN FRANCISCO CA 94160 |
| TRIMAC TRANSPORTATION SYSTEM | PO BOX 3500 CALGARY AB T2P 2P9 CA |
| TRIMARK INC | 5140 YONGE STREET TRIMARK TOWER,SUITE 900 TORONTO ON M2N 6X7 CA |
| TRINA RIEHMANN | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| TRINITY CONSTRUCTION | 511 THE KINGSWAY ETOBICOKE ON M9A 3W7 CA |
| TRINITY CONSULTANTS | PO BOX 972047 DALLAS TX 75394-2047 |
| TRINO GARCIA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| TRINTECH INC | DEPT 0544 PO BOX 120544 DALLAS TX 75312-0544 |
| TRIPLE CROWN SERVICE | PO BOX 10221 FORT WAYNE IN 46851-0221 |
| TRIPLE J LAWNCARE | 1380 HWY 31 MOORESBURG TN 37811 |
| TRIPLE J LAWNCARE | 1380 HIGHWAY 31 MOORESBURG TN 37811 |
| TRISTATE TRACTOR TRAILER LEASING, LLC. | 2500 W. STATE BLVD   Account No. 562 FORT WAYNE IN 46808 |
| TROEMNER | 201 WOLF DRIVE, P.O. BOX 87 THOROFARE NJ 08086 |
| TROTTO, PATRICIA A | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| TROY ROGERS | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| TROY WILLIAMS | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| TRUCK LUBE & SERVICE CORP | DBA ALRO TRUCK LUBE & SER 9715 SIDNEY HAYES ROAD ORLANDO FL 32824-8126 |
| TRUCK LUBE & SERVICE CORP. | 9715 SIDNEY HAYES ROAD ORLANDO FL 32824 |
| TRUCKERS EXPRESS | PO BOX 7369 MISSOULA MT 598077369 |
| TRUCPARCO | 1340 SOUTH CLAUDINA ST. ANAHEIM CA 92805 |
| TRUDELL, TERRANCE J | 4011 WEST CLAREDON, SUITE A PHOENIX AZ 85019 |
| TRUE FORM MANUFACTURING | 3002 LEE HIGHWAY ATHENS TN 37371 |
| TRUE TEXTILES INC | PO BOX 930607 ATLANTA GA 31193-0607 |
| TRUELOVE, RICK | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| TRUESDAIL LABORATORIES IN | 14201 FRANKLIN AVE TUSTIN CA 92780 |
| TRUESDAIL LABORATORIES, INC. | 14201 FRANKLIN AVENUE TUSTIN CA 92780 |
| TRUGREEN-CHEMLAWN | P O  BOX 157 LAMAR PA 16848-0157 |
| TRUJILLO, LETICIA | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| TRUJILLO-MORENO, ESTELLA | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| TRUMETER CO. | 1020 N.W. 6TH STREET, SUITE D DEERFIELD BEACH FL 33442 |
| TSA STAFFING | 16840 VALLEY VIEW LA MIRADA CA 90638 |
| TSA STAFFING | 16840 VALLEY VIEW AVENUE LA MIRADA CA 90638 |
| TSAC | PO BOX 52296 JACKSONVILLE FL 32201 |

| Claim Name | Address Information |
|---|---|
| TTARP INDUSTRIES | 338 SCAJAGUADA ST. BUFFALO NY 14211 |
| TTI ENVIRONMENTAL | 1253 NORTH CHURCH STREET MOORESTOWN NJ 08057 |
| TTI ENVIRONMENTAL INCORPORATED | 1253 NORTH CHURCH STREET MOORESTOWN NJ 08057 |
| TTI ENVIRONMENTAL, INC | 1253 N CHURCH STREET MOORESTOWN NJ 08057-1136 |
| TUBE TAINER INC | 8174 BYRON ROAD WITTIER CA 90606 |
| TUBE-TAINER, INC. | 8174 BYRON RD.    Account No. F0095 WHITTIER CA 90606 |
| TUCKER, JESSICA | 274 SANDUSKY ROAD ARCADE NY 14009 |
| TULLYTOWN AUTO REPAIR | 291 MAIN ST. TULLYTOWN PA 19007 |
| TULPEHOCKEN SPRING WATER | 750 POINT TOWNSHIP DRIVE NORTHUMBERLAND PA 17857 |
| TUNG T. TRAN | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| TUPELO HARDWARE | P O BOX 1040 TUPELO MS 38802 |
| TUPELO RUBBER & GASKET CO. INC | PO BOX 2206 COLUMBUS MS 39704 |
| TUPELO SERVICE FINANCE | PO BOX 1791 TUPELO MS 38802 |
| TUPELO TROPHY & GIFTS | PO BOX 30 TUPELO MS 38802-0318 |
| TUPELO WATER & LIGHT | PO BOX 588 320 COURT STREET TUPELO MS 38802-0558 |
| TUPELO WATER & LIGHT | P.O. BOX 588 TUPELO MS 38802-0558 |
| TUPELO WOOD PRODUCTS | C/O EAGLE CORPORATION TUPELO MS 38803-4215 |
| TURNER, ASHLEY M | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| TW METALS | PO BOX 7084 CHARLOTTE NC 28241 |
| TWANA MAURER | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| TWENTIETH CENTURY SUPPLY | 2821 MERRICK ROAD BELLMORE NY 11710 |
| TWO WAY RADIO OF CAROLINA INC | 2016 WEST MOREHEAD STREET CHARLOTTE NC 28208 |
| TXU ENERGY SERVICES | PO BOX 100001 DALLAS TX 75310 |
| TY HARRIS | 1860 CABELLARO DRIVE IDAHO FALLS ID 83406 |
| TYCO FIRE & SECURITY | 11227 PELLICANO DRIVE EL PASO TX 79935 |
| TYCO PLASTICS      (US) | P.O. BOX 371947 PITTSBURGH PA 15250-7947 |
| TYNAN, LANETTE I | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| TYRONE TURNER | 126 LAFITTE DRIVE BATON ROUGE LA 70819 |
| U S CONNECTION | ATTN: PETER MAROSI PO BOX 1383 HERMOSA BEACH CA 90254 |
| U S CONNECTIONS INC | PO BOX 1383 HERMOSA BEACH CA 90254 |
| U. S. CRANE, INC. | PO BOX 46104 CINCINNATI OH 45246 |
| U.S. DIAMOND WHEEL | 101 KENDALL POINT DRIVE OSWEGO IL 60543 |
| U.S. TRUSTEE PAYMENT CENTER | POST OFFICE BOX 70937 CHARLOTTE NC 28272 |
| UCKERBY CONSULTING | UCKERBY, SCORTON NORTH YORKSHIRE DL10 6DA CANADA |
| UDC CORPORATION | 1041 N. KRAEMER PLACE ANAHEIM CA 92806 |
| UDM MAGAZINE | C/O WATT PUBLISHING COMPANY PO BOX 17126 ROCKFORD IL 61110-7126 |
| UEHLING INSTRUMENT CO. | 473 GETTY AVE. PATERSON NJ 07503 |
| UFCW LOCAL 1529 | 8205 MACON RD. CORDOVA TN 38018 |
| UFO INC | 2345 S. SANTA FE AVENUE LOS ANGELES CA 90058-1801 |
| UFP TECHNOLOGIES | PO BOX 33087 HARTFORD CT 06150-3087 |
| UGI ENERGY SERVICES, INC | PO BOX 827032 PHILADELPHIA PA 19182 |
| UGN | 2252 INDUSTRIAL DRIVE VALPARISO IN 46383 |
| UHL, ROSANNA | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| UIA | PO BOX 33598 DETROIT MI 48232-5598 |
| UKRAINIAN CREDIT UNION LTD | 2397 BLOOR STREET W TORONTO ON M6S 1P6 CA |
| UL DQS | 1130 N. LAKE COOK RD ST 340    Account No. 10004562/10004665/10005124 BUFFALO GROVE IL 60089 |
| UL DQS INC | 1130 WEST LAKE COOK ROAD SUITE 340 BUFFALO GROVE IL 60089 |
| ULINE SHIPPING SUPPLY | 2200 S LAKESIDE DR, WAUKEGAN IL 60085 |

| Claim Name | Address Information |
|---|---|
| ULTRAPURE & INDUSTRIAL SERVICES | 4429 MINT WAY DALLAS TX 75236 |
| UNDERWRITERS LAB INC | PO BOX 75330 CHICAGO IL 60675-5330 |
| UNDERWRITERS LABORATORIES | 12 LABORATORY DRIVE PO BOX 13995 DURHAM NC 27709-3995 |
| UNDERWRITERS LABORATORIES INC. | 12 LABORATORIES DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| UNDERWRITERS LABORATORIES, INC. - GA | 2046-F WEST PARK PLACE STONE MOUNTAIN GA 30087 |
| UNDERWRITERS LABORATORIES, INC. - IL | 333 PFINGSTEN ROAD NORTHBROOK IL 60062-2096 |
| UNIFIRST HOLDINGS, INC | PO BOX 911526 DALLAS TX 75391 |
| UNIFIRST HOLDINGS, L.P. | PO BOX 911526 DALLAS TX 75391 |
| UNION PACIFIC RAILROAD | PO BOX 843465 DALLAS TX 75284-3465 |
| UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS STREET, STOP 1690 OMAHA NE 68179 |
| UNION RECOVERING | 28970 HOPKINS ST # F    Account No. AMEX HAYWARD CA 94525 |
| UNION RECOVERING | 28970 HOPKINS ST # F ATTN: NIEN NGI    Account No. AMEX HAYWARD CA 94525 |
| UNION RECOVERING | 28970 HOPKINS ST, STE F.    Account No. AMEX HAYWARD CA 94525 |
| UNION RECOVERING | 28970 HOPKINS STREET #F HAYWARD CA 94545 |
| UNIQUE FABRICATING | 800 STANDARD PARKWAY AUBURN HILLS MI 48326 |
| UNIROPE LIMITED | 3070 UNIVERSAL DR MISSISSAUGA ON L4X 2C8 CA |
| UNISHIPPERS - LAREDO | 216 W VILLAGE BLVD STE 301 LAREDO TX 780412322 |
| UNITE | 4405 MALL BLVD SUITE 600 UNION CITY GA 30291 |
| UNITED CARPET | 2450 N CLOVIS AVE FRESNO CA 93727 |
| UNITED CONTAMINATION CONTROL | 241 ZIMMERMAN LANE PO BOX 910 LANGHORNE PA 19047 |
| UNITED CONTAMINATION CONTROL, INC. | 241 ZIMMERMAN LANE, PO BOX 910 LANGHORNE PA 19047 |
| UNITED COOPERAGE CORP | P O BOX 22 BERLIN NJ 08009 |
| UNITED FLOOR COVERING | 312 WEST MAIN STREET MERCED CA 95340 |
| UNITED INDUSTRIES OF JAMESTOWN INC | 2005 SUNSET DRIVE LAKEWOOD NY 14750 |
| UNITED MERCANTILE AGENCIE | 600 S 7TH ST LOUISVILLE KY 40201-1672 |
| UNITED OIL CORPORATION | BUSINESS 30 EAST, P.O. BOX 126 COLUMBIA CITY IN 46725 |
| UNITED PARCEL SERVICE | CP #11086 SUCC CENTREVILLE MONTREAL QC H3C 5C6 CA |
| UNITED PARCEL SERVICE | PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | PO BOX 7247 0244 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | CUSTOMHOUSE BROKERAGE INC PO BOX 34486 LOUISVILLE KY 40232 |
| UNITED PARCEL SERVICE | CAROL STREAM IL 60132-0577 |
| UNITED PARCEL SERVICE | LOCKBOX 577 CAROL STREAM IL 60132-0577 |
| UNITED PARCEL SERVICE | PO BOX 894820 LOS ANGELES CA 90189-4820 |
| UNITED RENTALS - PICO RIVERA, CA | 3455 SAN GABRIEL RIVER PARKWAY PICO RIVERA CA 90660 |
| UNITED RIBTYPE CO. | 1319 PRODUCTION ROAD FORT WAYNE IN 46808 |
| UNITED SEWING MACHINE SALES | PO BOX 3055 HICKORY NC 28603 |
| UNITED SLEEP PRODUCTS | FOR REBATE ONLY 11 INDUSTRIAL CIRCLE LANCASTER PA 17601 |
| UNITED STATES ENVIORNMENTAL PROTECTON | AGENCY /OFFICE OF GENERAL COUNSEL 1200 PENNSYLVANIA AVE, NW WASHINGTON DC 20460 |
| UNITED STATES POSTAL SERVIC | PO BOX 7247 0255 PHILADELPHIA PA 19170-0255 |
| UNITED STATES POSTAL SERVICE | PO BOX 7247 0255 PHILADELPHIA PA 19170-0255 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE WASHINGTON DC 20220 |
| UNITED STATES TREASURY | PO BOX 970001 SAINT LOUIS MO 63197-0001 |
| UNITED STATES TREASURY | PO BOX 1231 STOP 5405 AUCC AUSTIN TX 78767 |
| UNITED STATES TREASURY | IRS PO BOX 24017 FRESNO CA 93779-4017 |
| UNITED STEELWORKERS OF | AMERICA, LOCAL 664 P.O. BOX 13083 POSTAL STATION "A" TORONTO ON M5W 1V7 CA |
| UNITED TESTING SYSTEMS, INC. | 5802 ENGINEER DRIVE HUNTINGTON BEACH CA 92649 |
| UNITED WATER NEW JERSEY | PO BOX 371385 PITTSBURGH PA 15250-7385 |
| UNITED WAY FUND | PO 145 CORRY PA 16407 |

| Claim Name | Address Information |
|---|---|
| UNITED WAY FUND | PO BOX 2086 JACKSON TN 38302 |
| UNITED WAY HAMBLEN COUNTY | PO BOX 1794 1103 WEST FIRST NORTH ST MORRISTOWN TN 37816 |
| UNITED WAY HAMBLEN COUNTY | PO BOX 1794 3780 WEST AJ HIGHWAY MORRISTOWN TN 37816-1794 |
| UNITED WAY OF | GREATER LEE COUNTY INC PO BOX 334 TUPELO MS 38802 |
| UNITED WAY OF ALLEN CO | PO BOX 11784 FORT WAYNE IN 46860 |
| UNITED WAY OF CENTRAL CAROLINA | 301 S BREVARD AVE CHARLOTTE NC 28202 |
| UNITED WAY OF DEKALB CTY | 215 E NINTH STREET P O BOX 307 AUBURN IN 46706 |
| UNITED WAY OF SOUTHEAST | DEL COUNTY 2310 PROVIDENCE RD CHESTER PA 19013 |
| UNITRAX DRIVETRAIN INC | 1280 N. SUNSHINE WAY    Account No. 1172 ANAHEIM CA 92806 |
| UNIVAR - COMMERCE, CA | 2600 SOUTH GARFIELD AVENUE COMMERCE CA 90040 |
| UNIVAR - EL PASO, TX | 6980 MARKET AVE EL PASO TX 79915 |
| UNIVAR - FORT WAYNE, IN | 7603 NELSON ROAD FORT WAYNE IN 46803 |
| UNIVAR - GREENSBORO, NC | 3600 WEST WENDOVER AVE. GREENSBORO NC 27407 |
| UNIVAR - KENT, WA | 8201 S. 212TH KENT WA 98032 |
| UNIVAR - MURFREESBORO, TN | 912 DASHIEL ST. MURFREESBORO TN 37129 |
| UNIVAR - WEST SACRAMENTO, CA | 1600 RALEY CT., STE 50-60 WEST SACRAMENTO CA 95691 |
| UNIVAR CHEMCARE DIVISION | 2750 SOUTHPORT ROAD SPARTANBURG NC 29302 |
| UNIVAR USA INC | PO BOX 409692 ATLANTA GA 30384-9692 |
| UNIVAR USA INC | CHICAGO IL 60693 |
| UNIVAR USA INC | 13009 COLLECTIONS CTR DR CHICAGO IL 60693 |
| UNIVAR USA INC. | ATTN: CHERI JAMES PO BOX 34325    Account No. 4744 SEATTLE WA 98124 |
| UNIVAR USA, INC. | 3909 OUTLAND ROAD MEMPHIS TN 38118 |
| UNIVERSAL ATHLETIC SERVICE | P.O. BOX 1620 BOZEMAN MT 59771 |
| UNIVERSAL CARPET | PO BOX 70238 BALTIMORE MD 21237 |
| UNIVERSAL INDUSTRIAL GROUP, INC. | 7001 N ROUTE 309 STE 125 COOPERSBURG PA 180361121 |
| UNIVERSAL TRANSPORTATION SERV | 7777 WASHINGTON AVE S MINNEAPOLIS MN 554392422 |
| UNIVERSITY OF TENNESSEE | ATHLETIC DEPARTMENT PO BOX 15016 KNOXVILLE TN 37901 |
| UNIVERSITY OF TENNESSEE CENTER FOR IND. | SERVICES 105 STUDENT SERRVICES BUILDING KNOXVILLE TN 37996-0213 |
| UNIVERSITY OF TEXAS EL PASO | MINERS HALL, SUITE 108 EL PASO TX 79968 |
| UPBEAT, INC. | 211 N LINDBERGH BLVD FL 2 SAINT LOUIS MO 631417838 |
| UPLAND CARPET ONE | 3030 INLAND BLVD "B" ONTARIO CA 91764 |
| UPS FREIGHT | 28013 NETWORK PLACE CHICAGO IL 60673 |
| UPS LOGISTICS GROUP | 636 SANDY LABE ROAD COPPELL TX 75019 |
| UPS SUPPLY CHAIN SOLUTIONS | CHICAGO IL 60673-1280 |
| UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 1994 SCRANTON PA 18501-1994 |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE CHICAGO IL 60673-1280 |
| UPTON, LINDA S | 466 S. SHADY AVE. CORRY PA 16407 |
| URAGA, JUAN DE DIOS | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| URIEL HURTADO | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| URS CORPORATION | 1501 4TH AVENUE, SUITE 1400 SEATTLE WA 98101 |
| URUCHA, JUAN | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| US BANK | ATTN JAMES E MURPHY EX NY WALL 100 WALL STREET SUITE 1600 NEW YORK NY 10005 |
| US CUSTOMS & BORDER PROTECTION | ATTN: REVENUE DIVISION, BANKPUTCY TEAM 6650 TELECOM DR., STE 100    Account No. 2826 INDIANAPOLIS IN 46278 |
| US CUSTOMS AND BORDER PROTE | CHARLOTTE NC 28272 |
| US CUSTOMS AND BORTER PROTECTION | PO BOX 70946 CHARLOTTE NC 28272 |
| US CUSTOMS SERVICE | 1300 PENNSYLVANIA AVE NW SUITE 901 WASHINGTON DC 20229 |
| US DEPT OF LABOR (OSHA) | 5807 BRECKENRIDGE PARKWAY SUITE A TAMPA FL 33610 |
| US DEPT OF STATE | PM/DTC, SA-6 ROOM 200 OFFICE OF DEFENSE TRADE C F POLITICAL MILITARY AFF |

| Claim Name | Address Information |
|---|---|
| US DEPT OF STATE | WASHINGTON DC 20520-0602 |
| US ENVIRONMENTAL PROTECTION AGENCY | ATTN: OFFICER, MANAGING AGENT OR GENERAL AGENT REGION II, 290 BROADWAY NEW YORK NY 10007-1866 |
| US ENVIRONMENTAL PROTECTION AGENCY | ATTN: OFFICER, MANAGING AGENT OR GENERAL AGENT REGION 3, 1650 ARCH STREET PHILADELPHIA PA 19103-2029 |
| US ENVIRONMENTAL PROTECTION AGENCY | ATTN: OFFICER, MANAGING AGENT OR GENERAL AGENT REGION 4, 61 FORSYTH ST. ATLANTA GA 30303 |
| US ENVIRONMENTAL PROTECTION AGENCY | MARGARET GUERRIERO, ACTING CHIEF REGION 5, 77 W. JACKSON BLVD. CHICAGO IL 60604-3590 |
| US ENVIRONMENTAL PROTECTION AGENCY | ATTN: OFFICER, MANAGING AGENT OR GENERAL AGENT REGION 6, 1445 ROSS AVENUE DALLAS TX 75202 |
| US ENVIRONMENTAL PROTECTION AGENCY | ATTN: VICKY LANG REGION 9, 75 HAWTHORNE ST. SAN FRANCISCO CA 94105 |
| US FIBERS INC | PO BOX 169 1100 CHURCH STREET LAURENS SC 29360 |
| US FILTER-EL PASO, TX | 11501 ROJAS DRIVE, SUITE O-1 EL PASO TX 79936 |
| US FILTERS - JOHNSON/NIAGRA SCREENS | 113 CUSHMAN RD, UNIT 37 ST. CATHARINES ON L2M 6S9 CA |
| US HEALTHWORKS | 700 E BEARDSLEY SUITE 100 ELKHART IN 46516 |
| US HEALTHWORKS | PO BOX 50046 LOS ANGELES CA 90074-0046 |
| US HEALTHWORKS | 7817 OAKPORT STREET OAKLAND CA 94621 |
| US HEALTHWORKS MEDICAL GR | PO BOX 50042 LOS ANGELES CA 90074-0042 |
| US LIFT ORLANDO, INC. | PO BOX 704 TANGERINE FL 327770704 |
| US POSTAGE METER CENTER | 28231 AVENUE CROCKER #120 VALENCIA CA 91355 |
| USA SIGNS.NET, INC. | 3951 SAFARI TRL PILOT HILL CA 956649677 |
| USC REALTY | 28 WEST GRAND AVE MONTVALE NJ 07645 |
| USF BESTWAY | 22515 NETWORK PLACE CHICAGO IL 60673-1225 |
| USF HOLLAND | ATTN: BILL CAREY 750 EAST 40TH STREET HOLLAND MI 49422-9021 |
| USF HOLLAND MOTOR EXPRESS | PO BOX 9021 HOLLAND MI 49422-9021 |
| USF HOLLAND MOTOR EXPRESS | 27052 NETWORK PLACE CHICAGO IL 60673-1270 |
| USF HOLLAND, INC. | 750 EAST 40TH STREET   Account No. 197277 HOLLAND MI 49423 |
| USF REDDAWAY | 26401 NETWORK PLACE CHICAGO IL 60673-1264 |
| USF REDDAWAY | PO BOX 100807 PASADENA CA 91189-0807 |
| USF REDDAWAY | ATTN: BILL CAREY PO BOX 1035 CLACKAMAS OR 97015 |
| USF REDDAWAY | PO BOX 1035 CLACKAMAS OR 97015 |
| USFILTER CANADA | PROCESS WATER DIVISION 5589 COOPERS AVENUE MISSISSAUGA ON L4Z 1R9 CA |
| USIS COMMERCIAL SERVICES | 23883 NETWORK PLACE CHICAGO IL 60673-1238 |
| USIS COMMERCIAL SERVICES, INC. | 4500 SOUTH 129TH EAST AVENUE, SUITE 200 TULSA OK 74134-5885 |
| USM CORPORATION | 32 STEVENS HAVERHILL MA 01830 |
| USNRC | US NUCLEAR REGULATORY COMMISSION ACCOUNTS RECEIVABLE TEAM PO BOX 979051 ST LOUIS MO 63197-9000 |
| UTAH DEPT OF ARGRICULTURE | PO BOX 146500 350 NORTH REDWOOD ROAD SALT LAKE CITY UT 84114-6500 |
| UTAH SALES AND USE TAX | UTAH STATE TAX COMMISSION 210 N. 1950 W. SALT LAKE CITY UT 84134-0400 |
| UTAH STATE TAX COMMISSION | 210 N 1950W SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134-0400 |
| V-TECH ENGINEERING, INC. | 118 E. WABASH STREET BLUFFTON IN 46714 |
| VACUMET | 7259 COLLECTION CENTER DR CHICAGO IL 60693 |
| VALADEZ, JESSE | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| VALDERRAMA, FELIPE | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| VALDEZ, FRANCISCO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| VALDEZ, NARCIZO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| VALDEZ, REYNA | C/O FERNANDO, TAFOYA ESQUIRE 1044 N. VAN NESS AVENUE FRESNO CA 93728-3430 |
| VALDEZ, SALVADOR | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |

| Claim Name | Address Information |
|---|---|
| VALENCIA BROTHERS TRUCKING INC | PO BOX 1791 SAN LEANDRO CA 94577 |
| VALENCIA, CRISTIAN | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| VALENTIN IRAHETA | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| VALENTIN PADILLA | 1001 NORTH VAN NESS AVENUE COMPTON CA 90221 |
| VALERO, VICTOR H | 19201 S. REYES AVE. COMPTON CA 90221 |
| VALHALLA INN | 1 VALHALLA INN ROAD ISLINGTON ON M9B 1S9 CA |
| VALLE, ISRAEL | 19201 S. REYES AVE. COMPTON CA 90221 |
| VALLEY CREDIT SERVICE INC | 960 BROADWAY STREET NE PO BOX 2046 SALEM OR 97308 |
| VALLEY MACHINE WORKS, INC. | 701 W. JACKSON ST. PHOENIX AZ 85007 |
| VALLEY NATIONAL GASES LLC | PO BOX 6628   Account No. H2810 WHEELING WV 26003 |
| VALLEY NATIONAL GASES, INC. (H9766) | 201 CROWN POINT ROAD THEROFARE NJ 08086 |
| VALLEY POWER SYSTEMS, INC. | 17192 DAIMLER STREET IRVINE CA 92614 |
| VALLEY PRINTERS | 705 N. CLARK EL PASO TX 79905 |
| VALVOS FLORIST | 11316 S ORANGE BLOSSOM TR ORLANDO FL 32837 |
| VAN AUSDALL & FARRAR | 6430 E. 75TH STREET INDIANAPOLIS IN 46250 |
| VAN AUSDALL & FARRAR INC | PO BOX 664250 INDIANAPOLIS IN 46766 |
| VAN AUSDALL AND FERRAR, INC. | 6430 E. 75TH STREET INDIANAPOLIS IN 46250 |
| VAN HASELEN III, ARTHUR | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| VANCOTT, BAGLEY,CORNWALL &MCCARTHY | PO BOX 45340 SALT LAKE CITY UT 84145 |
| VANCOTT,BAGLEY,CORNWALL &MC | PO BOX 45340 SALT LAKE CITY UT 84145 |
| VANDERBOSCH, PHIL | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| VANGUARD FOAM & PACKAGING | 15126 S BROADWAY GARDENA CA 90248 |
| VANGUARD NATIONAL ALLIANCE (VNA) | 235 W CENTRAL ST NATICK MA 01760-3714 |
| VANGUARD NATIONAL ALLIANCE, INC. | 85 SPEEN STREET SUITE 201 FARMINGDALE MA 01701 |
| VANGUARD SCRAP METALS LLC | 13620 BROOKGREEN DRIVE DALLAS TX 75240 |
| VANGUARD STEEL LTD | 2160 MEADOWPINE BLVD MISSISSAUGA ON L5N 6H6 CA |
| VANLANDINGHAM, SCOTT | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| VANTAGE PARTS | BANK OF AMERICA 7971 COLLECTION CENTER DR CHICAGO IL 60693 |
| VAQUERA, LUIS | C/O THE LAW OFFICES OF GRAIWER & KAPLAN 3600 WILSHIRE BLVD  SUITE 2100 LOS ANGELES CA 90010-2631 |
| VARELA MALDONADO, SERGIO | AV. MANUEL J. CLOUTHIER #1621 COL. SALVARCAR CD. JUAREZ, CHIHUAHUA CP 32580 |
| VARGAS ALVAREZ, FRANCISCO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| VARGAS, HECTOR D | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| VARI MOTIFS | 399 PLACE JUAN LAVAL QC H7P 5B3 CA |
| VARIAN, INC. | 2700 MITCHELL DR WALNUT CREEK CA 945981675 |
| VARIANT PARTNERS | 24 FRANK LLOYD WRIGHT DRIVE PO BOX 506 SUITE H 3000 ANN ARBOR MI 48106 |
| VARILEASE (MW LEASING INC.) | 2083 N COLLINS BLVD STE 168 RICHARDSON TX 750802776 |
| VARILEASE TECH FINANCE GROUP | 2121 SW BROADWAY SUITE 200 PORTLAND OR 97201-3181 |
| VARRASSA, THOMAS E | 466 S. SHADY AVE. CORRY PA 16407 |
| VASELLI, ALVARO | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| VASQUEZ JR, ANTONIO | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| VASQUEZ, EDUARDO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| VASQUEZ, ERNESTO | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| VASQUEZ, ESTELLA | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| VASQUEZ, JUAN | C/O THE LAW OFFICES OF MAURO FIRORE JR. 1901 W. PACIFIC AVENUE #260 WEST COVINA CA 91719 |
| VASQUEZ, RAAMSES | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| VASQUEZ, VIRGILIO H | 19201 S. REYES AVE. COMPTON CA 90221 |
| VAUGHN, DUVALL | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |

| Claim Name | Address Information |
|---|---|
| VAUGHN, SHANE | 274 SANDUSKY ROAD ARCADE NY 14009 |
| VAZQUEZ, REYNALDO | C/O LEVY, STERN & FORD CHERYL WALLACH, ESQ. 36600 WILSHIRE BLVD. #600 LA CA 90010 |
| VAZQUEZ, SERGIO | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| VEGA CERVANTES, PRIMITIVO | 19201 S. REYES AVE. COMPTON CA 90221 |
| VEGA, JESUS | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| VEGA, JOSE | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| VEGA, PEDRO | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| VEGA, RECUERTO | C/O LEYVA & NIGHT 2632 W. BEVERLY BLVD. MONTEBELLO CA 90640 |
| VELASQUEZ, ISMAEL P | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| VELASQUEZ, SAUL | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| VELAZQUEZ, RICARDO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| VELAZQUEZ, RICARDO | C/O LEVY, STERN & FORD CHERYL WALLACH, ESQ. 3660 WILSHIRE BLVD #600 LAS ANGELES CA 90010 |
| VELCRO CANADA INC | 114 EAST DRIVE BRAMPTON ON L6T 1C1 CA |
| VELEZ, GERARDO | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| VENEGAS, JOHNNIE | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| VENGOFF, WILLIAMS & ASSOC INC | PO BOX 4155 SARASOTA FL 34230-4155 |
| VENTEX INC | 740 KENTLAND DR GREAT FALLS VA 22066 |
| VENTURA TRANSFER COMPANY | 2418 E. 223 RD STREET LONG BEACH CA 90810 |
| VENTURA, BENITO J | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| VER-MAX, INC. | 1607 HINTON STREET CORINTH MS 38834 |
| VERDEN, MARILYN | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| VERI SOURCE LTD | 1O GURNEY CRESCENT TORONTO ON M6R 1S8 CA |
| VERIFIED LABEL & PRINT INC | 6302 BENJAMIN RD #411 TAMPA FL 33634 |
| VERIZON | PO BOX 12045 TRENTON NJ 08650-2045 |
| VERIZON | PO BOX 28001 LEHIGH VALLEY PA 18002 |
| VERIZON | PO BOX 28000 LEHIGH VALLEY PA 18002-8000 |
| VERIZON | P.O. BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | PO BOX 1100 ALBANY NY 12250-0001 |
| VERIZON | PO BOX 41478 PHILADELPHIA PA 19101-1478 |
| VERIZON | P O BOX 630041 DALLAS TX 75263-0041 |
| VERIZON | PO BOX 650478 DALLAS TX 75265-0478 |
| VERIZON | PO BOX 660108 DALLAS TX 75266-0108 |
| VERIZON | PO BOX 660748 DALLAS TX 75266-0748 |
| VERIZON | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON | PO BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON CABS | PO BOX 4832 TRENTON NJ 085504832 |
| VERIZON ONLINE | P.O. BOX 12045 TRENTON NJ 08650-2045 |
| VERIZON WIRELESS | PO BOX 25505 LEHIGH VALEY PA 180025505 |
| VERIZON WIRELESS | PO BOX 15062 ALBANY NY 12212-5062 |
| VERIZON WIRELESS | PO BOX 17464 BALTIMORE MD 21297-1464 |
| VERIZON WIRELESS | PO BOX 4001 INGLEWOOD CA 90313-4001 |
| VERIZON WIRELESS MIDWEST | VERIZON WIRELESS PO BOX 3397   Account No. 7273 BLOOMINGTON IL 61702 |
| VERIZONNEW JERSEY INC | PO BOX 4833 TRENTON NJ 08650-4833 |
| VERMONT DEPARTMENT OF TAXES | P.O. BOX 547 MONTPELIER VT 05601-0547 |
| VERNA PATTERSON | 51271 NR FLAURE MT 59501 |
| VERNON COMPANY, THE | ONE PROMOTIONAL PLACE   Account No. 589313 NEWTON IA 50208 |
| VERNON E. MARTIN, JR. | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |

| Claim Name | Address Information |
|---|---|
| VERNS ROOF SERVICE | 2407 N. SHERIDAN GRAND ISLAND NE 68803 |
| VERONICA MEJIA GARCIA | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| VERSA-TEK ENTERPRISES, LLC | 6412 STERLING PLACE HICKORY NC 28601 |
| VERTELLUS PERFORMANCE MATS | PO BOX 951193 CLEVELAND OH 44193 |
| VERTELLUS PERFORMANCE MATS INC | PO BOX 951193 CLEVELAND OH 44193 |
| VERTEX INC. | 1041 OLD CASSATT ROAD BERWYN PA 19312 |
| VERTEX SYSTEMS INCORP | PO BOX 7777 PHILADELPHIA PA 19175-0248 |
| VERTEX, INC | PO BOX 9216 FORT WAYNE IN 46809 |
| VESCO INDUSTRIAL TRUCKS | 921 18TH STREET PLACE, NW PO DRAWER 1990 HICKORY NC 28603 |
| VESTA PHARMACEUTICALS, INC | 5767 THUNDERBIRD RD INDIANAPOLIS IN 46236 |
| VESTIL MANUFACTURING | 2999 N. WAYNE ANGOLA IN 46703 |
| VETERAN'S MAINTENANCE, INC. | 635 POOLE AVENUE UNION BEACH NJ 07735 |
| VFP FIRE SYSTEMS | 6926 TRAFALGAR ST, STE. A FORT WAYNE IN 46803 |
| VFS FIRE PROTECTION SERVICES | 1011 E. LACY AVE. ANAHEIM CA 92805 |
| VFT INC | ACCOUNTS RECEIVABLE 9141 ARROW ROUTE RANCHO CUCAMONGA CA 91730-4414 |
| VIATRAN CORP. | 300 INDUSTRIAL DR. GRAND ISLAND NY 14072 |
| VIBRATION SPECIALTY CO. | 100 GEIGER ROAD PHILADELPHIA PA 19115 |
| VICENTE QUINTANILLA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| VICKI M. PHELPS | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| VICKI ROOP | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| VICO, MARTIN E | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| VICTOR AMEZCUA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| VICTOR ARTIGA | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| VICTOR CAAMAL-DZUL | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| VICTOR FRAIRE | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| VICTOR H. VALERO | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| VICTOR H.LOPEZ ORTEGA | 3800 NORTH MESA, SUITE 253-A2 JUAREZ CHIHUAHUA 79902 MEXICO |
| VICTOR H.LOPEZ ORTEGA | 3800 NORTH MESA, SUITE 253-A2 CHIHUAHUA JUAREZ 79902 |
| VICTOR HERNANDEZ | C/O FOAMEX L.P. 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| VICTOR JOSE | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| VICTOR LOPEZ | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| VICTOR MANUEL GONZALEZ SAAVEDRA | 4529 MEMPHIS EL PASO TX 79903 |
| VICTOR NAVARRO | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| VICTOR RODRIGUEZ | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| VICTOR T. OROZCO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| VICTORY PACKAGING | PO BOX 844150 DALLAS TX 85284 |
| VIDA NILDA VILLARREAL FLORES (US) | LERDO DE TEJADO # 113 NUEVO LEON SAN NICOLAS DE LOS GARZA 66450 |
| VIDRIO, SEVERO | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| VIKING INDUSTRIES INC. | 489 TURNBULL BAY ROAD NEW SMYRNA BEACH FL 32168 |
| VILAN, JUAN | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| VILCINSKAS, ZIGMAS | 5050 F STREET OMAHA NE 68117-1316 |
| VILLAGE OF ARCADE | 17 CHURCH ST ARCADE NY 14009 |
| VILLANOVA UNIVERSITY | ONLINE CERTIFICATE PROGRAM 9417 PRINCESS PALM AVENUE TAMPA FL 33619-8317 |
| VILLAREAL, ANTONIO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| VILLARREAL, ANTONIO | 9957 ROSA M RICHARDSON AVE EL PASO TX 799274320 |
| VILLATORA, MARIA A | 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| VILLATORO, JOSE L | IN PRO PER 529 EL SEGUNDO BLVD #49 COMPTON CA 90222 |
| VILLE DE MONTREAL | SERVICE DES FINANCES ET DU CONTROLE BUDGETAIRE CP 11043 SUCC CENTRE VILL |

| Claim Name | Address Information |
|---|---|
| VILLE DE MONTREAL | MONTREAL QC H3C 4X8 CA |
| VILLE DE MONTREAL | C.P.11045 SUCC. CENTRE VILLE MONTREAL QC H3C 4Y1 CA |
| VILLE DE MONTREAL | SERVICE DE FINANCES ET DU CONTROLE BUDGETAIRE MONTREAL QC H3C 4X8 CANADA |
| VILLE DE MONTREAL | CP 11045 SUCC CENTRE VILLE MONTREAL QC H3C 4Y1 CANADA |
| VILLE DE MONTREAL, SERVICE | DES FRANCES C.P. 11043-SUCCURSALE CENTRE-VILLE MONTREAL, QUEBEC CANADA |
| VILLE DE MONTREAL, SERVICE | DES FRANCES C.P. 11043- SUCCURSALE CENTRE-VILLE MONTREAL CANADA |
| VILLEGAS, JOSE FRANSECO | 19201 S. REYES AVE. COMPTON CA 90221 |
| VILLEGAS, OFILIO | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| VILMA J. CARCAMO | C/O FOAMEX L.P. 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| VINCE SCATTOLINO | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| VINCENT A BONADDIO | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| VINCENT A. PEPENELLI | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| VINCENT BONADDIO | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| VINCENT CROSS PAVING , INC. | 11620 LAKE PLESENT ROAD UNION CITY PA 16438 |
| VINCENT E WEATHERS | 614 ARGYLE AVENUE ORANGE NJ 07050 |
| VINCENT M. SCATTOLINO | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| VINCENT MCKINLEY | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| VINCENT W. BECKWITH | C/O FOAMEX L.P. 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| VINEYARD OIL & GAS CO | 10299 WEST MAIN ROAD NORTH EAST PA 16428 |
| VINEYARD OIL & GAS COMPANY | C/O MARK G. CLAYPOOL, ESQ. KNOX MCLAUGHLIN GORNALL & SENNETT, P.C. 120 WEST TENTH STREET ERIE PA 16501 |
| VINTAGE DESIGN | 22895 EASTPARK DRIVE YORBA LINDA CA 92887 |
| VINTAGE MOTORSPORTS INC | 22895 EASTPARK DR YORBA LINDA CA 92887 |
| VIOLA RHODES | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| VIP | 6301 INDIAN SCHOOL RD NE SUITE 610 ALBUQUERQUE NM 87110 |
| VIP SCALE | 6552 HALIFAX DR HUNTINGTON BEACH CA 926472604 |
| VIRGIE GALE EWING | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| VIRGILIO GABANIT | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| VIRGILIO H. VASQUEZ | C/O FOAMEX L.P. 19201 S. REYES AVE. COMPTON CA 90221 |
| VIRGILIO MENDEZ | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| VIRGILIO TORCULAS | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 26626 RICHMOND VA 23261-6626 |
| VIRGINIA DEPT OF TAXATION | PO BOX 27264 RICHMOND VA 23261-7264 |
| VIRGINIA EMPLOYMENT COMMISSION | PO BOX 27483 RICHMOND VA 23261-7483 |
| VIRGINIA INSTITUTE OF MARINE SCIENCE | C/O CASHIER GLOUCESTER POINT VA 23062 |
| VIRGINIA NICKERSON | 7 PROSPECT STREET STONEHAM MA 02810 |
| VIRGINIA WINGER | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| VISCOTEC AUTOMOTIVE PROD LLC | PO BOX130 MORGANTON NC 28680-0130 |
| VISCOTEC AUTOMOTIVE PRODUCTS, LLC | PO BOX 130   Account No. FOA MORGANTON NC 28680 |
| VISION SERVICE PLAN | FILE 73280 PO BOX 60000 SAN FRANCISCO CA 94160-3280 |
| VISION SERVICES PLAN | ONE GATEHALL DRIVE PARSIPPANY NJ 07054 |
| VISION SOFTWARE SOLUTIONS | 1 CARRIAGE LANE BUILDING K CHARLESTON SC 29407 |
| VISION SOLUTIONS INC | 15300 BARRANCA PKWY IRVINE CA 926182215 |
| VISION SOLUTIONS, INC. | 17911 VON KARMAN, 5TH FLOOR IRVINE CA 92614 |
| VITERBO LEYVA | PLAN DE AYALA #752 ORIENTE COL. EL BARRIAL CHIHUAHUA JUAREZ 32040 |

| Claim Name | Address Information |
|---|---|
| VITRAN EXPRESS | PO BOX 633519 CINCINNATI OH 45263 |
| VIVA FORD – SERVICE DEPT. | 5550 N. DESERT BLVD. EL PASO TX 79932 |
| VIVITAR SECURITY SERVICES | 2441 W 205TH ST , #C - 105 TORRANCE CA 90501 |
| VIVITAR SECURITY SYSTEMS | 2441 205TH STREET TORRANCE CA 90501 |
| VIVONA, ANTHONY | 546 5TH AVE #4 NEW YORK NY 100365000 |
| VOCALINK LANGUAGE SERVICES | 405 W 1ST ST DAYTON OH 454023007 |
| VOCKRODT, DENNIS | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| VOGEL, MARY I | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| VOLT | 2401 NORTH GLASSELL ST ORANGE CA 92865 |
| VOLT MANAGEMENT CORP | FILE # 53102 LOS ANGELES CA 90074-3102 |
| VORTEX CORP OFFICES | 3198M AIRPORT LOOP COSTA MESA CA 92626-3407 |
| VORTEX INDUSTRIES, INC. – LONG BEACH, CA | 21818 S. WILMINGTON AVE., STE. 414 LONG BEACH CA 90801 |
| VOSSLER COMPANY | 4917 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91601 |
| VOTAW ELECTRIC | 3421 CENTENNIAL DR. FT. WAYNE IN 46808 |
| VULCAFLEX SPA | VIA DE GASPERI 2 GCOTIGNOLA RE 48010 |
| VUTHIPONG SWETPHIKUL | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| VW CREDIT CANADA INC | 3333 COTE-VERTU SUITE 500 SAINT LAURENT QC H4R 2N1 CA |
| VYACHESLAV LESHCHENKO | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| W E T AUTOMOTIVE SYSTEMS | C/O HSBC BANK USA P O BOX  12700 SEATTLE WA 98111 |
| W J SMITH & COMPANY | 711 NORTH CENTER STREET CORRY PA 16407 |
| W. B. MORRIS ELECTRIC, INC. | 1445 MT. ULLA HIGHWAY MOORESVILLE NC 28115 |
| W. ROBERT CARTER, JR. | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| W.A. HAMMOND DRIERITE CO., LTD. | 138 DAYTON AVENUE XENIA OH 45385 |
| W.C. GRANT CO. INC. | 6201 DISCOUNT DR. FT. WAYNE IN 46818 |
| W.C. ROUSE & SON, INC. | 110 LONGALE STREET GREENSBORO NC 27409 |
| W.M. COLLIER | DBA RUSSELL DELIVERY SERV 201 COMMERCE, PO BOX 553 TUPELO MS 38802 |
| W.S.WOOD ASSOCIATES LTD | 1730 BISHOP ST CAMBRIDGE ON N1T 1N4 CA |
| W.W. GRAINGER INC. | 7300 N. MELVINA   Account No. 808278071 NILES IL 60714 |
| WA STATE DEPARTMENT OF ECOLOGY | PO BOX 34050 SEATTLE WA 98124 |
| WABASH NATIONAL TRAILER CENTERS | 2830 S. 51ST. AVENUE PHOENIX AZ 85043 |
| WABI AMERICA, INC | PO BOX 2522 NEW LISKEARD ON CANADA |
| WACO ASSOCIATES, INC. | VALLEY FORGE BUSINESS CENTER 2546 GENERAL ARMISTEAD AVE. NORRISTOWN PA 19403 |
| WADDINGTON ELECTRONICS INC. | 25 WEBB STREET CRANSTON RI 02920 |
| WAITE, RAYMOND L | 466 S. SHADY AVE. CORRY PA 16407 |
| WALDAMEER PARK INC | PO BOX 8308 ERIE PA 16505 |
| WALDMAN, AMY J | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| WALK-ON PRODUCTS, INC. | 200 PEELER ROAD SALISBURY NC 28147 |
| WALKER BROS. MACHINERY MOVING | 3839 E. CORONADO ST. ANAHEIM CA 92807 |
| WALKER, ANTHONY A | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| WALKER, DAMON W | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| WALKER, EVELYN L | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| WALL STREET JOURNAL | 200 BURNETT ROAD CHICOPEE MA 01020 |
| WALLACE HULL | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| WALLACE, JOHN M | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| WALLACE, ROBERT B | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| WALMART | 961 ROUTE 6 CORRY PA 16407 |
| WALMART | POST AUDIT DEPT 1108 SE 10TH STREET BENTONVILLE AR 72716-0665 |
| WALMART | 7555 N. MESA DR. EL PASO TX 79912 |

| Claim Name | Address Information |
|---|---|
| WALMART | 75555 N MESA EL PASO TX 79912 |
| WALMART CANADA CORP | 1940 ARGENTIA RD MISSISSAUGA ON L5N 1P9 CA |
| WALSH BROTHERS OFFICE ENVIRONMENTS | P.O. BOX 1711 PHEONIX AZ 85001 |
| WALSH COMPANY INC | 3617 GARRETT ROAD DREXEL HILL PA 19026 |
| WALSH, KELLY A | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| WALSH, THOMAS M | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| WALSH, WILLIAM C | 466 S. SHADY AVE. CORRY PA 16407 |
| WALTER CARLSON | 1803 LIME TREE LN MOUNTAIN VIEW CA 94040 |
| WALTER E. NELSON COMPANY | OF WESTERN WASHINGTON 7915 S 184TH STREET, BUILDING C KENT WA 98032 |
| WALTS DRIVE A WAY SERVICE INC | PO BOX 3357 EVANSVILLE IN 47732-3357 |
| WANDA B. SHOEMAKER | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| WANDA J. SCOTT | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| WANG, XINGWU | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| WANKE CASCADE | 6330 NORTH CUTTER CIRCLE PORTLAND OR 97217 |
| WANNAMACHER ENTERPRISES | ATTN: KELLI NICHOLS 400 EAST HANTHORN ROAD LIMA OH 45804 |
| WANNAMACHER ENTERPRISES INC | 400 EAST HANTHORN RD LIMA OH 45804 |
| WARD PROCESS INC | 6 OCTOBER HILL ROAD HOLLISTON MA 01746-0546 |
| WARD TECHNICAL SALES COMPANY | PO BOX 685 PAW CREEK NC 28130 |
| WARD TRANSPORT INC | 1749 SHEARER ROAD DAVIDSON NC 28036 |
| WARD'S TRAILER REPAIR SVC INC | 19 NOELAND AVE PENNDEL PA 19047 |
| WARD, WILLIAM | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| WARDWELL, DELBERT | 1126 WALNUT DRIVE MORRISTOWN TN 37813 |
| WAREHOUSE SERVICES INC | PO BOX 608 MT VERNON IN 47620 |
| WARFIELD, DANNY | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| WARGO, SAKIA | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| WARIHAY, WILLIAM W | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| WARREN, JACK R | 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| WARREN, STEPHEN | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| WASHINGTON ALARM | 1253 S JACKSON ST SEATTLE WA 98144-2018 |
| WASHINGTON ALARM, INC. | 1253 S. JACKSON ST SEATTLE WA 98144 |
| WASHINGTON DEPARTMENT OF REVENUE | P.O. BOX 34051 SEATTLE WA 98124-1051 |
| WASHINGTON EMPLOYERS INC | PO BOX 84242 SEATTLE WA 98124-5542 |
| WASHINGTON SALES & USE TAX | WASHINGTON DEPT OF REVENUE P.O. BOX 34051 SEATTLE WA 98124-1051 |
| WASHINGTON SALES AND USE TAX | WASHINGTON DEPARTMENT OF REVENUE P.O. BOX 34053 SEATTLE WA 98124-1053 |
| WASHINGTON ST DEPT OF ECOLOGY | PO BOX 34050 SEATTLE WA 98124-1050 |
| WASHINGTON STATE DEPARTMENT OF ECOLOGY | ECOLOGY DIRECTOR P.O. BOX 47600 OLYMPIA WA 98504 |
| WASHINGTON STATE SUPPORT | REGISTRY PO BOX 45868 OLYMPIA WA 98504 |
| WASTE BROKER | 63320 HWY. 25 N. SMITHVILLE MS 38870 |
| WASTE MANAGEMENT | PO BOX 4206 STATION A TORONTO ON M5W 5L5 CA |
| WASTE MANAGEMENT | 440 WOODLAND ROAD WALNUTPORT PA 18088 |
| WASTE MANAGEMENT | WASTE MANAGEMENT - RMC 2625 W GRANDVIEW RD SUITE 150   Account No. 220-15957 PHOENIX AZ 85023 |
| WASTE MANAGEMENT NASS (ACCT.# 831005350) | 720 EAST BUTTERFIELD ROAD LOMBARD IL 60148 |
| WASTE MANAGEMENT OF NORTH | PO BOX 9001054 LOUISVILLE KY 40290-1054 |
| WASTE PROCESSING EQUIPMENT, INC. | PO BOX 1047, 260 DILBECK RD RAINSVILLE AL 35986 |
| WATCHDOG | 2129 CHESTNUT STREET SUITE 300 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| WATER DEPOT | 640 COORS BLVD NW #25 ALBQUERQUE NM 87121 |
| WATER DEPOT | 640 COORS BLVD NW #25 ALBUQUERQUE NM 87121 |
| WATER-TEC, INC. | 1014 WHITE BIRCH DR. NEWARK DE 19713 |
| WATSON ADVENTURES LLC | 77 BLEECKER STREET SUITE C210 NEW YORK NY 10012 |
| WATSON, LYNN | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| WAWREJKO, JOSEPH J | 466 S. SHADY AVE. CORRY PA 16407 |
| WAY-SUZ & SON'S | PO BOX 130 COPPEROPOLIS CA 95228 |
| WAYNE A. SCOTT | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| WAYNE APPLEGATE | C/O FOAMEX L.P. 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| WAYNE AUTOMATIC FIRE SPRINKLERS, INC. | 222 CAPITAL COURT OCOEE FL 34761 |
| WAYNE PIPE & SUPPLY CO. | PO BOX 2201 FT. WAYNE IN 46801 |
| WAYNE PROUTY | PO BOX 2153 MINDEN NV 89423 |
| WBC EXTRUSION PROD.   (US) | P. O. BOX 700 ATKINSON NH 03811-0700 |
| WEAR GUARD CREST | 141 LONGWATER DRIVE NORWELL MA 02061 |
| WEBB LOGISTICS INC | 17804 FRANCES ST OMAHA NE 681302657 |
| WEBB LOGISTICS INC | 14216 DAYTON CIRCLE SUITE 8 OMAHA NE 68137 |
| WEBB, DAVID W | 501 ELIZABETH DR EAGLEVILLE PA 19403-2811 |
| WEBB, LORRAINE | PO BOX 222 EAGLEVILLE PA 19408-0222 |
| WEBER SHANDWICK WORLDWIDE | PO BOX 100583 ATLANTA GA 30384-0583 |
| WEBER, MARY A | 274 SANDUSKY ROAD ARCADE NY 14009 |
| WEBEX, INC. | 1035 BREEZEWOOD LANE NEENAH WI 54956 |
| WEBLEY, DAVID J | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| WEBSTERS ONLINE INC | 276 WASHINGTON STREET BOSTON MA 02108 |
| WEGMAN JOHN | 2423 ALLEGRETTO AVE HENDERSON NV 890526639 |
| WEIGH BETTER SCALE | 5058 S. 107TH ST. OMAHA NE 68127 |
| WEIGHTS & MEASURE DIVISION | NEBRASKA AGRICULTURE DEPT PO BOX 94757 LINCOLN NE 68509-4757 |
| WEINGARDT AND ASSOCIATES, INC. | 9265 CASTLEGATE DRIVE INDIANAPOLIS IN 46256 |
| WEISENT, DALE | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| WEIZ INDUSTRIES, INC. | 14309 PROCTOR AVE CITY OF INDUSTRY CA 91746 |
| WELBAUM, CHRISTOPHER R | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| WELCH EQUIPMENT | 8301-A JEFFERSON N.E. ALBQUERQUE NM 87113 |
| WELCH EQUIPMENT CO | 5025 NOME ST   Account No. A003 DENVER CO 80239 |
| WELCO/CGI GAS TECH. | P O BOX 734 PINE BROOK NJ 07058 |
| WELLMAN INC | DEPARTMENT 952138 ATLANTA GA 31192-2138 |
| WELLS FARGO BANK NA | 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BUSINESS CREDIT | PO BOX 33062 SAN ANTONIO TX 78265 |
| WELLS FARGO BUSINESS CREDIT | C/O TEMP SOLUTIONS III INC PO BOX 33062 SAN ANTONIO TX 78265 |
| WELLS FARGO EQUIPMENT FINANCE | NW 8178 PO BOX 1450 MINNEAPOLIS MN 55485-8178 |
| WELLS FARGO EQUIPMENT FINANCE, INC. | 733 MARQUETTE AVENUE, SUITE 700 MINNEAPOLIS MN 55402 |
| WELLS FARGO FINANCE, A DIVISION OF WELLS | FARGO BANK, NA 300 TRI-STATE INTERNATIONAL, STE. 400   Account No. 5007 LINCOLNSHIRE IL 60069-4417 |
| WELLS FARGO FINANCIAL CAPITAL FINANCE | 300 TRI-STATE INTERNATIONAL , SUITE 400 LINCOLNSHIRE IL 60069 |
| WELLS FARGO FINANCIAL LEASING | PO BOX 6434 CAROL STREAM IL 60197-6434 |
| WENDY ANDRES | 466 S SHADY AVE CORRY PA 164072043 |
| WENDY D'ATTILIO | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| WENDY M COLFORD | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| WERLING, RANDALL G | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| WEST BROTHERS TRANSPORTATION | P O BOX 21019 DURHAM NC 27703 |

| Claim Name | Address Information |
|---|---|
| WEST COAST FLOORING | 1617 CAPALINA RD SAN MARCOS CA 92069-1207 |
| WEST COAST PLASTICS EQUIPMENT, INC. | 6122 WEST WASHINGTON BLVD. CULVER CITY CA 90232 |
| WEST MOTOR | ATTN: KAREN WILLIAMS PO BOX 380 POTTSVILLE PA 17901 |
| WEST MOTOR FREIGHT | PO BOX 380 POTTSVILLE PA 17901 |
| WEST VIRGINIA DEPT.LABOR | CAPITOL COMPLEX BEDDING SECTION BLDG 6 ROOM 749B CHARLESTON WV 25305 |
| WEST WRECKER SERVICE | PO BOX 677-726A 45 ALT SHANNON MS 38868 |
| WEST-LITE SUPPLY | 12951 166TH ST. CERRITOS CA 90703 |
| WESTAFF | PO BOX 952372 ST LOUIS MO 63195-2372 |
| WESTAFF | 3820 STATE ST STE A   Account No. 4690 - 68411 SANTA BARBARA CA 931053182 |
| WESTCHESTER CARPETS INC | 22133 VERMONT AVE TORRANCE CA 90502 |
| WESTCHESTER ENVIRONMENTAL | 307 NORTH WALNUT ST #3A WEST CHESTER PA 19380 |
| WESTCHESTER ENVIRONMENTAL LLC | 307 N WALNUT STREET WEST CHESTER PA 19380 |
| WESTCO SALES INC. | PO BOX 25484 CHARLOTTE NC 28229 |
| WESTEC | 5801 E LERDO HIGHWAY SHAFTER CA 93263 |
| WESTERN ALLIED SERVICE COMPANY | 12046 E. FLORENCE AVE. SANTE FE SPRINGS CA 90670 |
| WESTERN NONWOVENS | DEPT LA 22173 PASADENA CA 91185-2173 |
| WESTERN NONWOVENS INC | DEPT CH 17076 PALATINE IL 60055-7076 |
| WESTERN REFINING WHOLESALE | 1250 W. WASHINGTON ST., STE 101   Account No. 1340 TEMPE AZ 85281-1209 |
| WESTERN REFINING WHOLESALE, INC. | P O BOX 52400 PHOENIX AZ 85072-2400 |
| WESTERN SLEEP PRODUCTS | 7260 WINSTON STREET BURNABY BC V5A 3R1 CA |
| WESTERN SLEEP PRODUCTS | 7260 WINSTON STREET BURNABY BC V5A 3R1 CANADA |
| WESTERN STATES FIRE PROTECTION COMPANY | 7001 COMMERCE AVENUE EL PASO TX 79915 |
| WESTFALL, LISA | 274 SANDUSKY ROAD ARCADE NY 14009 |
| WESTFIELD, JAMES DEREK | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| WESTON VALVE & FITTING LTD. | 3585 LAIRD ROAD UNIT #1 MISSISSAUGA ON L5L 5Z8 CA |
| WESTRUX INTERNATIONAL | PO BOX 309 NORWALK CA 90651 |
| WET N WILD WATER WORLD | PO BOX 1210 ANTHONY TX 79821 |
| WEYERHAEUSER | PO BOX 640160 PITTSBURGH PA 15264-0160 |
| WEYERHAEUSER | 4215 PLANTERS ROAD FORT SMITH AR 72908 |
| WHEELER CARPET - FLRG AMERICA | 22705 PICADOR DRIVE SALINAS CA 93908 |
| WHEELER INC | 4121 SEABOARD ROAD ORLANDO FL 32808 |
| WHEELER INC | 4127 SEABOARD RD ORLANDO FL 328083848 |
| WHELESS, STEVE | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| WHITAKER, CRAIG M | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| WHITE & SHAUGER INC. | 433-439 STRAIGHT ST PATERSON NJ 07509 |
| WHITE DOVE MATTRESS | 3201 HARVARD AVENUE CLEVELAND OH 44105 |
| WHITE JR, HENRY | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| WHITE, ANDREW F | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| WHITE, CHRISTY ANN | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| WHITE, DARRICK | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| WHITE, THOMAS G | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| WHITECH EQUIPMENT CO. (LOUDEN CRANE | PARTS) 87 VINE GROVE LANE CORDOVA TN 38018 |
| WHITEHILL TRAILER REPAIR | 251 29TH AVENUE COUNCIL BLUFFS IA 51501 |
| WHITEMAN TOWER | 1100 HANOVER ST WILKES BARRE PA 18706 |
| WHITLOW, RICHARD | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| WHITNEY MELANIE MULLENDORE | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| WHITNEY SHAW | 3823 WILLOW RIDGE DR AMMON ID 83406 |
| WICK'S AIR FILTER SERVICE | 2607 MCDONALD ST. FT. WAYNE IN 46803 |
| WICKSTROM, JOSHUA | 5050 F STREET OMAHA NE 68117-1316 |

| Claim Name | Address Information |
| --- | --- |
| WIDMER TIME RECORDER CO., INC. | 228 PARK ST. HACKENSACK NJ 07601 |
| WIEDEMANN, MARIA L | 274 SANDUSKY ROAD ARCADE NY 14009 |
| WIESE MATERIAL HANDLING | 2725 INDEPENDENCE DRIVE FT. WAYNE IN 46808 |
| WIESE PLANNING & ENGINEERIN | PO BOX 60106 ST LOUIS MO 63160 |
| WIESE PLANNING & ENGINEERING | 2725 INDEPENDENCE DRIVE FORT WAYNE IN 46808 |
| WIESE PLANNING & ENGINEERING - FORT | WAYNE, IN 2725 INDEPENDENCE DRIVE FORT WAYNE IN 46808 |
| WIESE PLANNING & ENGINEERING INC | PO BOX 60106 ST LOUIS MO 63160 |
| WIGHT, MICHAEL LESTER | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| WILBUR L. SEYBERT, III | C/O FOAMEX L.P. 328 HAMBLEN AVE. MORRISTOWN TN 37813 |
| WILBURN OIL | PO BOX 274 TUPELO MS 38802 |
| WILDERNESS, ROBERT L | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| WILENT, JENNIFER L | ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| WILLACKER, CHARLES | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| WILLARD C. HOLT | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| WILLETT, RICKEY L | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| WILLIAM A TEIPE & ASSOCIATES INC. | 3164 E. LA PALMA AVE., SUITE C ANAHEIM CA 92806-2811 |
| WILLIAM AND SYLVIA B. ROBINSON | WEE KEEP MINI STORAGE P.O. BOX 274 NEWTON NC 28658 |
| WILLIAM B. ROSE | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| WILLIAM BARNET AND SONS L | 1300 HAYNE STREET ARCADIA SC 29320 |
| WILLIAM C WALSH | 20007 HAMMOND ROAD CORRY PA 16407 |
| WILLIAM C. WALSH | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| WILLIAM D HUCH | C/O FOAMEX L.P. 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| WILLIAM DEERY | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| WILLIAM E. LOWERY | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| WILLIAM EDWARDS | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| WILLIAM H. FIGGS, JR. | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| WILLIAM JEFFERS | C/O FOAMEX L.P. 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| WILLIAM K .PATTERSON | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| WILLIAM KLINE | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| WILLIAM KNOX | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| WILLIAM KNOX | P.O. BOX 844 CORNELIUS NC 28031 |
| WILLIAM LEROY MORGAN, III | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| WILLIAM M. ABNER, JR. | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| WILLIAM M. ARNOLD | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| WILLIAM M. GLASGOW, JR. | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| WILLIAM M. ROGERS | C/O FOAMEX L.P. 19241 NE SAN RAFAEL PORTLAND OR 97230 |
| WILLIAM M. SMITH | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| WILLIAM MORGAN III | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE RD., SUITE 2000 MEDIA PA 19063-2076 |
| WILLIAM P. LUFKIN | C/O FOAMEX L.P. 19635 78TH AVENUE SOUTH KENT WA 98032 |
| WILLIAM R. LOVE | 611 NORTH PERRY STREET TITUSVILLE PA 16354 |
| WILLIAM R. SHARROW | C/O FOAMEX L.P. 466 S. SHADY AVE. CORRY PA 16407 |
| WILLIAM SHERRILL | C/O MICHAEL B. PROSS, WALLACE AND GRAHAM 525 NORTH SALISBURY STREET SALISBURY NC 28144 |
| WILLIAM STANFORD | C/O RICHARD E. SPOONEMORE, ESQUIRE SIRIANNI YOUTZ MEIER & SPOONEMORE 719 SECOND AVENUE, SUITE 1100 SEATTLE WA 98104 |
| WILLIAM STANFORD, JR. | C/O RICHARD E. SPOONEMORE C/O SIRIANNI YOUTZ MEIER & SPOONEMORE 719 SECOND |

| Claim Name | Address Information |
|---|---|
| WILLIAM STANFORD, JR. | AVENUE, SUITE 1100 SEATTLE WA 98104 |
| WILLIAM STEELE | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| WILLIAM W. WARIHAY | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| WILLIAM WARD | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| WILLIAMS III, LOUIS | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| WILLIAMS & DAVIS BOILERS, INC. | PO BOX 8114 GREENVILLE TX 75404 |
| WILLIAMS FLOOR CENTER | 690 E RHODE ISLAND AVE ORANGE CITY FL 32763 |
| WILLIAMS SCOTSMAN INC | PO BOX 91975 CHICAGO IL 60693-1975 |
| WILLIAMS WHOLESALE SUPPLY, INC. | 250 S. JEFFERSON AVENUE COOKEVILLE TN 38501 |
| WILLIAMS, A DELBERT | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| WILLIAMS, D SUSAN | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| WILLIAMS, DUANE | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| WILLIAMS, MICHAEL D | 274 SANDUSKY ROAD ARCADE NY 14009 |
| WILLIAMS, MICHAEL T | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| WILLIAMS, NEIL | 274 SANDUSKY ROAD ARCADE NY 14009 |
| WILLIAMS, NICHOLAS S | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| WILLIAMS, PAUL | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| WILLIAMS, ROBIN E | 466 S. SHADY AVE. CORRY PA 16407 |
| WILLIAMS, RUBY J | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| WILLIAMS, TERRENCE L | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| WILLIAMS, TROY | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| WILLIAMSPORT ELECTRIC, INC. | 3728 RT. 15 HIGHWAY MONTGOMERY PA 17752 |
| WILLIAMSPORT MUNICIPAL | WATER AUTHORITY PO BOX 185 WILLIAMSPORT PA 17703-0185 |
| WILLIE CARLISLE | 3005 COMMERCIAL DRIVE FORT WAYNE IN 46809 |
| WILLIE R. CARLISLE, SR. | C/O FOAMEX L.P. 3005 COMMERCIAL ROAD FT. WAYNE IN 46809 |
| WILLIE SHERRILL | C/O FOAMEX L.P. 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| WILLIS J. ALLREDGE | C/O FOAMEX L.P. 154 LIPFORD RD. LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| WILLIS MARINE NORTH AMERICA | PO BOX 26418 GENERAL POST OFFICE BOX NEW YORK NY 10087-6418 |
| WILLIS OF NEW YORK INC | PO BOX 30230 GENERAL POST OFFICE NEW YORK NY 10087-0230 |
| WILLIS OF PENNSYLVANIA INC | PO BOX 905432 CHARLOTTE NC 28290-5432 |
| WILLIS OF PENNSYLVANIA, INC. | 100 MATSONFORD ROAD BUILDNG 5, SUITE 200 ATTN:  CEO RADNOR PA 19087 |
| WILLSON, TERRY L | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| WILMINGTON INSTRUMENT CO. | 332 NORTH FRIES AVE. WILMINGTON CA 90744 |
| WILNOR INC. (US) | 407 ENTERPRISE STREET LAREDO TX 78045 |
| WILSON FIRE EQUIPMENT | 7303 EMPIRE CENTRAL DR   Account No. 029186 HOUSTON TX 77040 |
| WILSON FIRE EQUIPMENT AND | SERVICE COMPANY INC 7303 EMPIRE CENTRAL DR HOUSTON TX 77040 |
| WILSON PRODUCTS | 3411 NORTHWOOD AVENUE EASTON PA 18042 |
| WILSON, JAMES BYRON | 154 LIPFORD ROAD LEE INDUSTRIAL PARK SOUTH VERONA MS 38879 |
| WILSON, MICHAEL L | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| WILSON-MOHR, INC. | 14818 WEST 6TH AVENUE, UNIT 10-A GOLDEN CO 80214 |
| WILTSEY, MARTIN C | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| WIMBERLY LAWSON SEALE | WRIGHT & DAVES LLC PO BOX 2231 KNOXVILLE TN 37901-2231 |
| WINCHELL, RICHARD A | 466 S. SHADY AVE. CORRY PA 16407 |
| WINCO FLUID POWER INC | 100 RAILROAD DRIVE IVYLAND PA 18974 |
| WINDHAM PROFESSIONAL | 380 MAIN STREET SALEM NH 03079 |
| WINDSTREAM CONCORD TELEPHONE | P.O. BOX 70526 CHARLOTTE NJ 28272-0526 |
| WINDSTREAM CONCORD TELEPHONE | PO BOX 70526 CHARLOTTE NC 28272-0526 |
| WINES, JAMES K | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |

| Claim Name | Address Information |
|---|---|
| WINGER, VIRGINIA | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| WINKLE ELECTRIC OF PA, LLC | 4727 PITTSBURGH AVE. ERIE PA 16509 |
| WINNER, RICHARD M. | 180 MATTSON ROAD   Account No. FOAMEX INTERNATIONAL GARNET VALLEY PA 19060-1408 |
| WINSTEAD, BOBBY D | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| WINTERS, DONALD E | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| WIREMATION, DIV OF LUMSDEN CORP. | 10 ABRASO STREET LANCASTER PA 17601-3104 |
| WISCO SUPPLY, INC. | 815 ST. VRAIN EL PASO TX 79901 |
| WISCONSIN DEPARTMENT OF REVENUE | P.O BOX 93389 MILWAUKEE WI 53293-0389 |
| WISCONSIN DEPT OF REVENUE | PO BOX 93194 MILWAUKEE WI 53293-0194 |
| WITTENBURG LANDSCAPING & MOWING (NO FAX) | 570 FRIENDSHIP CHURCH ROAD TAYLORSVILLE NC 28681 |
| WJF ENTERPRISES LTD | 4555 EXCEL PKWY SUITE 700 ADDISON TX 75001 |
| WM LAMPTRACKER, INC. | 2007 W. COUNTY RD C-2 ROSEVILLE MN 55113 |
| WM. P. MCGOVERN, INC. | 1144 W. BALTIMORE PIKE KENNETT SQUARE PA 19348 |
| WOLFGANG THORMAHLEN HANDELSGES MGB | PARKALLEE 9A AHRENSBURG D-22926 GEGERMANY |
| WOODLAND INT'L TRANSPORT | 1979 MARCUS AVENUE SUITE 214 LAKE SUCCESS NY 11042 |
| WOODRUFF ENERGY | 73 WATER STREET PO BOX 777 BRIDGETON NJ 08302-0499 |
| WORKER TRAINING FUND | 10 N SENATE AVE #SE007 INDIANAPOLIS IN 462042201 |
| WORKMAN, BRANDON | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| WORKPLACE SAFETY & | INSURANCE BOARD P.O. BOX 4115,STATION A TORONTO ON M5W 2V3 CA |
| WORKSRIGHT SOFTWARE INC | PO BOX 1156 MADISON MS 39130-1156 |
| WORLD FLOOR COVERING ASSO | 2211 E HOWELL AVE ANAHEIM CA 92806 |
| WORLD MANUFACTURING INC. | 3000 C STREET PHILADELPHIA PA 19134 |
| WORLD SLEEP PRODUCTS | 12 ESQUIRE ROAD NORTH BILLERICA MA 01862 |
| WORLD TEXTILE & BAG | 2319 THISTLE DOWN DRIVE ROSEVILLE CA 95661 |
| WORLD TRAVEL INC | 1724 WEST SCHUYKILL RD. DOUGLASVILLE PA 19519-9139 |
| WORLD TRAVEL, INC. | 1724 WEST SCHUYLKILL ROAD DOUGLASVILLE PA 19518 |
| WORLD WIDE WHSL FLR COV | 1055 RT 1 SOUTH EDISON NJ 08837 |
| WORLDATWORK | 14040 N NORTHSIGHT BLVD SCOTTSDALE AZ 85260-3601 |
| WORLDWIDE PALLET, INC. | 6925 GARDEN PRAIRIE ROAD GARDEN PRAIRIE IL 61038 |
| WORLDWIDE RECYCLING EQUIP SALES LLC | PO BOX 1027 MOBERLY MO 65270 |
| WORMAN, TERRY | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| WORTHEN INDUSTRIES INC | PO BOX 847125 BOSTON MA 02284-7125 |
| WRIGHT PRINTING COMPANY | 11616 I STREET OMAHA NE 68137 |
| WRIGHT, LINDA | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| WRIGHT, RUTH | 151 KODY LANE DELEVAN NY 14042 |
| WURTH RED LABEL INC. | 704 MORRIS STREET CHARLOTTE NC 28202 |
| WURTH RED LABEL INC. | 4250 GOLF ACRES DR CHARLOTTE NC 282085863 |
| WURZBURG, INC. | 710 S. 4TH ST. MEMPHIS TN 38101 |
| WYLER INDUSTRIAL WORKS, INC. | 711 SOUTH SAINT VRAIN STREET EL PASO TX 79901 |
| WYOMING COUNTY SHERIFFS OFFICE | ATT: CIVIL DIVISION 151 NORTH MAIN STREET WARSAW NY 14569-0151 |
| WYOMING DEPARTMENT OF REVENUE | HERSCHLER BLDG - 122 WEST 25TH ST CHEYENNE WY 82002-0110 |
| X-RITE INC. | 3100 44 STREET GRANDVILLE MI 49418 |
| X3CREATIVE | 1300 HAWTHORN AVENUE SMYRNA GA 30080 |
| XCEL | PO BOX 9477 MINNEAPOLIS TX 55484-9477 |
| XEROX CANADA LTD | PO BOX 4539 STN A TORONTO ON M5W 4P5 TORONTO ON M5W 4P5 CA |
| XEROX CORP | PO BOX 802555 CHICAGO IL 60680-2555 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |

| Claim Name | Address Information |
|---|---|
| XEROX CORPORATION | PO BOX 650361 DALLAS TX 75265-0361 |
| XEROX CORPORATION | PO BOX 660506 DALLAS TX 75266-9937 |
| XEROX CORPORATION | PO BOX 7405 PASADENA CA 91109 |
| XING GUO INTL (USA) | HI M.A.T. EXPRESS 3750 W CENTURY BLVD INGLEWOOD CA 90303 |
| XINGWU WANG | C/O FOAMEX L.P. 1500 EAST SECOND ST. EDDYSTONE PA 19022 |
| XINGWU WANG | 100 CHRISTINE COURT CHAPEL HILL NC 27516 |
| XL SPECIALTY INSURANCE COMPANY | DIRECTORS & OFFICERS LIABILITY 100 CONSTRUCTION PLAZA, 17TH FLOOR HARTFORD CT 06103 |
| XPECT FIRST AID | 45-A MILTON DRIVE ASTON PA 19014 |
| XPEDX - JUAREZ, MEXICO (US) | P.O. BOX 17956 EL PASO TX 79917 |
| XPEDX SA DE CV | ATTN JESUS MEDINA PO BOX 17956 EL PASO TX 79917-7956 |
| XPEDX-ERIE, PA | 1662 GREENGARDEN RD ERIE PA 165011560 |
| XSENSOR TECHNOLOGY CORPORATION | SUITE 111, 319-2ND AVE SW CALGARY AB T2P 0C5 CA |
| XTRA CANADA | P. O. BOX 3443 POSTAL STATION A TORONTO ON M5W 4C4 CA |
| XTRA LEASE | PO BOX 99262 CHICAGO IL 60693-9262 |
| XTRA LEASE LLC | 1801 PARK 270 DRIVE SUITE 400 ST. LOUIS MO 63146 |
| XTREME PRINTING | 3711 MONTANA AVE. EL PASO TX 79903 |
| Y-PERS, INC. | P.O. BOX 9559 PHILADELPHIA PA 19124 |
| YAHILYS REPRESENTACIONES (US) | CAMINO REAL # 7731 ADICION CAMPESTRE CHIHUAHUA JUAREZ 32460 |
| YAKOUB, ATIF | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| YAMIL CABRERA | C/O FOAMEX L.P. 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| YANETTE HERNANDEZ-MONTES | C/O FOAMEX L.P. 4411 DARIEN, SUITE C HOUSTON TX 77028 |
| YANG, MICHAEL LEE | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| YAP, CHEE-KEONG | 1500 EAST SECOND STREET EDDYSTONE PA 19022 |
| YARNELL, HARRY R | 19241 NE. SAN RAFAEL PORTLAND OR 97230 |
| YBARRA, GLORIA V | 4011 WEST CLAREDON, SUITE A PHOENIX AZ 85019 |
| YELLOW FREIGHT SYSTEM | PO BOX 730333 DALLAS TX 75373-0333 |
| YELLOW FREIGHT SYSTEMS IN | PO BOX 13850 NEWARK NJ 07188-0850 |
| YELLOW TRANSPORTATION, INC. | 3111 MCCAIN AVE. ERIE PA 16510 |
| YIFU DING | 3500 CASTLE PEAK AVE SUPERIOR CO 800276155 |
| YIMIN SUN | C/O FOAMEX L.P. ROSE TREE CORPORATE CENTER II 1400 N. PROVIDENCE ROAD, SUITE 2000 MEDIA PA 19063-2076 |
| YNIGUEZ, PAUL | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| YODER, ALVIN C | 466 S. SHADY AVE. CORRY PA 16407 |
| YOHE, ANDREW | 2451 POLVOROSA P.O. BOX 1735 SAN LEANDRO CA 94577 |
| YORK TECHNICAL COLLEGE | 452 S ANDERSON ROAD ROCK HILL SC 29730 |
| YORK, DEBRA K | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| YOUNG CONOWAY STARGATT & TA | THE BRANDYWINE BUIDLING 1000 WEST STREET 17TH FLOOR WILMINGTON DE 19801 |
| YOUNG CONOWAY STARGATT & TAYLOR LLP | THE BRANDYWINE BUIDLING 1000 WEST STREET 17TH FLOOR WILMINGTON DE 19801 |
| YOUNGS CARPET ONE | 330 IDAHO MARYLAND ROAD GRASS VALLEY CA 95945 |
| YOUNT, MARIE | 328 HAMBLEN AVENUE MORRISTOWN TN 37813 |
| YRC INCORPORATED | DEPARTMENT 905587 CHARLOTTE NC 28290-5587 |
| YRC, INC., SUCCESSOR IN INTEREST TO | ROADWAY EXPRESS, INC. 10990 ROE AVENUE MAIL STOP F310   Account No. 1466 OVERLAND PARK KS 66211 |
| YUSUF, BASHIR | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| YVON DERISCA | 333 MCADOO AVE TRENTON NJ 086191757 |
| ZACARIAS-ARISPE, ORACIO | 19201 S. REYES AVE. COMPTON CA 90221 |
| ZAMARRIPA, MARCO | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |
| ZAMORA, MARCEL | 13 MANOR ROAD EAST RUTHERFORD NJ 07073 |
| ZAPATA, NIDIA | 2500 AIRPORT ROAD SANTA TERESA NM 88008 |

| Claim Name | Address Information |
| --- | --- |
| ZAYAS, JOSE S | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ZAZUETA LUQUE, MANUEL DE JESUS | 19201 S. REYES AVE. COMPTON CA 90221 |
| ZEAK & HARRING | 200 W FOREST GROUP VINELAND NJ 08360 |
| ZEBA HUSSAIN | 3450 JOHN F KENNEDY BLVD JERSEY CITY NJ 07307 |
| ZEE MEDICAL SERVICE | 2745B LEISCZS BRIDGE RD READING PA 19605 |
| ZEE MEDICAL SERVICE CO | P O BOX 1647 WILLIAMSVILLE NY 14231 |
| ZEE MEDICAL SERVICE CO | PO BOX 220229 EL PASO TX 79913 |
| ZEE MEDICAL SERVICE CO | 19700 BUSINESS PKWY WALNUT CA 917892812 |
| ZEE MEDICAL SERVICE, INC. | 212 UNIONVILLE INDIAN TRAIL ROAD INDIAN TRAIL NC 28079 |
| ZEE MEDICAL SERVICE, INC.-AURORA, CO | 3251 REVERE STREET, SUITE 220 AURORA CO 80011 |
| ZEE MEDICAL SERVICE, INC.-INDIAN TRAIL, NC | 212 UNIONVILLE INDIAN TRAIL ROAD INDIAN TRAIL NC 28079 |
| ZEE MEDICAL SERVICE, INC.-READING, PA | 2745B LEISCZ'S BRIDGE ROAD READING PA 19605 |
| ZEE MEDICAL SERVICE, INC.-WHITTIER, CA | 19700 BUSINESS PKWY WALNUT CA 917892812 |
| ZEE SERVICE CO 126 | 1044 PERSHALL RD SAINT LOUIS MO 63137 |
| ZEE SERVICE CO. | P O BOX 58627 SEATTLE WA 98138-1627 |
| ZEIGLER, STEVE M | 18801 OLD STATESVILLE ROAD CORNELIUS NC 28031 |
| ZELLNER, ESTHER | 3005 COMMERCIAL ROAD FT WAYNE IN 46809 |
| ZENITH CUTTERS | 5200 ZENITH PARKWAY LOVES PARK IL 61111 |
| ZENITH PUMPS; DIV. OF COLFAX PUMP GROUP | 5910 ELWIN BUCHANAN DRIVE SANFORD NC 27330 |
| ZEP MANUFACTURING CO | PO BOX CH10697 PALATINE IL 60055 |
| ZEP MANUFACTURING CO | DEPT 0905 PO BOX120001 DALLAS TX 75312-0905 |
| ZEP MANUFACTURING CO., INC. | 4401 NORTHSIDE PARKWAY, SUITE 700 ATLANTA GA 30327 |
| ZEP MANUFACTURING COMPANY | PO BOX 3338 BOSTON MA 02241 |
| ZHIHUA LU | 76 BAY BAY 40TH STREET BROOKLYN NY 11214 |
| ZHIWEI YANG | 2600 WATERVIEW PARKWAY APT 4133 RICHARDSON TX 75080 |
| ZIGMAS VILCINSKAS | C/O FOAMEX L.P. 5050 F STREET OMAHA NE 68117-1316 |
| ZILBAUER, ADAM | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| ZIMMERMAN, JANET | 2211 SOUTH WAYNE ST. AUBURN IN 46706 |
| ZIMMERMAN, JON | 19635 78TH AVENUE SOUTH KENT WA 98032 |
| ZINZUN, JORGE C | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ZINZUN, SANTOS C | 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ZOHAR PLASTIQUE INC | 4035 ST AMBROISE MONTREAL QC H4C 2E1 CA |
| ZOOK ENTERPRISES, LLC | P.O. DRAWER 419, 16809 PARK CIRCLE DR. CHAGRIN FALLS OH 44022 |
| ZURICH AMERICAN INSURANCE CO. (ZURICH) | CRIME 1818 MARKET STREET, 21ST FLOOR PHILADELPHIA PA 19103 |
| ZUSANN J. FRANCO | C/O FOAMEX L.P. 2060 NORTH BATAVIA ST. ORANGE CA 92865 |
| ZWICK USA | 1620 COBB INTERNATIONAL B SUITE 1 KENNESAW GA 30152 |
| ZWICK USA | 1620 COBB INTERNATIONAL BLVD., SUITE 1 KENNESAW GA 30152 |
| ZWICK USA LP | 1620 COBB INTERNATIONAL BLVD, # 1 KENNESAW GA 30152 |

**Total Creditor Count 10856**

| Claim Name | Address Information |
|---|---|
| ALBERT FENSTER, ESQUIRE | BENJAMIN MINTZ, ESQUIRE KAYE SCHOLER LLP 425 PARK AVENUE (COUNSEL TO BANK OF AMERICA, AS AGENT TO THE PREPETITION REVOLVER LENDERS) NEW YORK NY 10022-3598 |
| ANNE MARIE P. KELLEY, ESQUIRE | SCOTT J. FREEDMAN, ESQUIRE DILWORTH PAXON LLP LIBERTYVIEW – SUITE 700 457 HADDONFIELD ROAD (COUNSEL TO THE DOW CHEMICAL COMPANY) CHERRY HILL NJ 08002 |
| BRIAN D. WOMAC, ESQUIRE | WOMAC & ASSOCIATES TWO MEMORIAL CITY PLAZA 820 GESSNER, SUITE 1540 (COUNSEL TO ST. PAUL PROPERTIES, INC.) HOUSTON TX 77024 |
| BRIAN W. BISIGNAMI, ESQUIRE | POST & SCHELL, P.C. 17 NORTH END STREET, 12TH FLOOR (COUNSEL TO AON CONSULTING) HARRISBURG PA 17101-1601 |
| BRUCE J. BORRUS, ESQUIRE | RIDDELL WILLIAMS P.S. 1001 4TH AVENUE, SUITE 4500 (COUNSEL TO ACHILLES USA, INC.) SEATTLE WA 98154-1192 |
| D. ANDREW BERTORELLI JR., ESQUIRE | LESLIE B. BASKIN, ESQUIRE ALAN B. EPSTEIN, ESQUIRE SPECTOR, GADON & ROSEN, P.C. 1000 LENOLA ROAD, BUILDING 1, SUITE 202 (COUNSEL TO THOMAS CHORMAN) MAPLE SHADE NJ 08052 |
| DAVID B. STRATTON, ESQUIRE | EVELYN J. MELTZER, ESQUIRE PEPPER HAMILTON LLP 1313 MARKET STREET, SUITE 5100 (COUNSEL TO OCUC) WILMINGTON DE 19801 |
| DAVID L. BUCHBINDER, ESQUIRE | OFFICE OF THE UNITED STATES TRUSTEE 844 KING STREET, SUITE 2313 LOCKBOX 35 WILMINGTON DE 19801 |
| DAVID R. JURY, ESQUIRE | MEL STEIN, ESQUIRE UNITED STEELWORKERS FIVE GATEWAY CENTER, ROOM 807 PITTSBURGH PA 15222 |
| DAVID S. HELLER, ESQUIRE | JOSEF S. ATHANAS, ESQUIRE LATHAM & WATKINS LLP SEARS TOWER, SUITE 5800 233 SOUTH WACKER DRIVE (COUNSEL TO STEERING COMMITTEE OF FIRST LIEN LENDERS) CHICAGO IL 60606 |
| DEBORAH J. BISCO, ESQUIRE | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL 1200 K STREET, N.W. WASHINGTON DC 20005-4026 |
| ELECTRONIC DATA SYSTEMS LLC | AN HP COMPANY ATTN:  AYALA A. HASSELL 5400 LEGACY DRIVE MS: H3-3A-05 PLANO TX 75024 |
| ELIZABETH WELLER, ESQUIRE | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, SUITE 1600 (COUNSEL TO DALLAS COUNTY) DALLAS TX 75201 |
| ELLEN W. SLIGHTS, ESQUIRE | U.S. ATTORNEY'S OFFICE 1007 NORTH ORANGE STREET, SUITE 700 WILMINGTON DE 19801 |
| FRANK F. MCGINN, ESQUIRE | BARTLETT HACKETT FEINBERG, P.C. 155 FEDERAL STREET, 9TH FLOOR (COUNSEL TO IRON MOUNTAIN INFORMATION MANAGEMENT, INC.) BOSTON MA 02110 |
| GLENN M. RIESMAN, ESQUIRE | TWO CORPORATE DRIVE, SUITE 234 (COUNSEL TO MOMENTIVE PERFORMANCE MATERIALS) SHELTON CT 06484 |
| HEWLETT-PACKARD COMPANY | ATTN: KEN HIGMAN 2125 E. KATELLA AVENUE, SUITE 400 ANAHEIM CA 92806 |
| INTERNAL REVENUE SERVICE | INSOLVENCY SECTION 31 HOPKINS PLAZA, ROOM 1150 BALTIMORE MD 21201 |
| J. MARK CHEVALLIER, ESQUIRE | JONATHAN THALHEIMER, ESQUIRE JAMES G. REA, ESQUIRE MCGUIRE CRADDOCK & STROTHER, P.C. 2501 N. HARWOOD STREET, SUITE 1800 (COUNSEL TO SUCCESSOR ADMINISTRATIVE/COLLATERAL AGENT) DALLAS TX 75201 |
| J. SCOTT DOUGLAS | 909 FANNIN, SUITE 1800 HOUSTON TX 77010 |
| JEFFREY W. LEVITAN, ESQ. | PROSKAUER ROSE LLP 1585 BROADWAY (COUNSEL TO FIDELITY MANAGEMENT TRUST CO.) NEW YORK NY 10036-8299 |
| JENNIFER FELDSHER, ESQUIRE | BRACEWELL & GIULIANI LLP 1177 AVENUE OF THE AMERICAS, 19TH FLOOR (COUNSEL TO MATLINPATTERSON GLOBAL ADVISORS LLC) NEW YORK NY 10036 |
| JOHN D. DEMMY, ESQUIRE | STEVENS & LEE, P.C. 1105 N. MARKET STREET, 7TH FLOOR (COUNSEL TO JERSEY CENTRAL POWER & LIGHT CO., SALT RIVER PROJECT, AMERICAN ELECTRIC POWER, DUKE ENERGY CAROLINAS, LLC, PECO ENERGY CO., SOUTHERN CALIFORNIA EDISON CO AND PUBLIC SERVICE ELECTRIC AND GAS CO.) WILMINGTON DE 19801 |
| JOHN P. DILLMAN, ESQUIRE | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, SUITE 1600 (COUNSEL TO HARRIS COUNTY) DALLAS TX 75201 |
| JOHN T. GREGG, ESQUIRE | BARNES & THORNBURG LLP 171 MONROE AVENUE, NW, SUITE 1000 (COUNSEL TO RECTICEL INTERIORS NORTH AMERICA, LLC) GRAND RAPIDS MI 49503 |
| JOHN T. PIGGINS, ESQUIRE | MILLER JOHNSON 250 MONROE AVENUE, NW, SUITE 800 P.O. BOX 306 (COUNSEL TO EDGE-SWEETS COMPANY) GRAND RAPIDS MI 49501-0306 |

| Claim Name | Address Information |
|---|---|
| JONATHAN J. SOBEL, ESQUIRE | LAW OFFICES OF JONATHAN J. SOBEL 1420 WALNUT STREET, SUITE 1420 (COUNSEL TO JOSEPH AND DANA FANELLI) PHILADELPHIA PA 19102 |
| KATHLEEN M. MILLER, ESQUIRE | SMITH, KATZENSTEIN & FURLOW 800 DELAWARE AVENUE, 7TH FLOOR (COUNSEL TO AIRGAS, INC.) WILMINGTON DE 18901 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | P.O. BOX 54110 LOS ANGELES CA 90054-0110 |
| LEE H. SJOBERG, ESQUIRE | THE DOW CHEMICAL COMPANY 2030 DOW CENTER MIDLAND MI 48674 |
| MARGERY N. REED, ESQUIRE | DUANE MORRIS LLP 30 SOUTH 17TH STREET (COUNSEL TO ACE AMERICAN INSURANCE CO., INDEMNITY INSURANCE CO. OF NORTH AMERICA, ACE INSURANCE CO. OF TEXAS, INSURANCE CO. OF NORTH AMERICA, PACIFIC EMPLOYERS INSURANCE CO, AND INA SURPLUS INSURANCE CO.) PHILADELPHIA PA 19103-4196 |
| MARTIN J. WEIS, ESQUIRE | DILWORTH PAXSON LLP 1500 MARKET STREET, SUITE 3500E (COUNSEL TO THE DOW CHEMICAL COMPANY) PHILADELPHIA PA 19102-2101 |
| MARY F. CALOWAY, ESQUIRE | BUCHANAN INGERSOLL & ROONEY PC THE BRANDWINE BUILDING 1000 WEST STREET, SUITE 1410 (COUNSEL TO BANK OF AMERICA, AS AGENT TO THE PREPETITION REVOLVER LENDERS) WILMINGTON DE 19801 |
| MARY R. JENKE, ESQUIRE | WALSH, ANDERSON, BROWN, ALDRIDGE & GALLEGOS, P.C. 500 MARQUETTE NW, SUITE 1360 (COUNSEL TO NEW MEXICO GAS COMPANY; PUBLIC SERVICE CO. OF NEW MEXICO) ALBUQUERQUE NM 87102 |
| MELINDA VALENTINE, VICE PRESIDENT | THE BANK OF NEW YORK MELLON 600 EAST LAS COLINAS BOULEVARD, SUITE 1300 (SUCCESSOR ADMINISTRATIVE/COLLATERAL AGENT) IRVING TX 75039 |
| MELISSA B. BYRD, ESQUIRE | DKYEMA GOSSETT PLLC 39577 WOODWARD AVENUE, SUITE 300 (COUNSEL TO INOAC INTERNATIONAL CO., LTD.) BLOOMFIELD HILLS MI 48304 |
| MICHAEL A. COX, ATTORNEY GENERAL | JULIUS O. CURLING, AST. ATTORNEY GENERAL STATE OF MICHIGAN, DEPT. OF TREASURY CADILLAC PLACE, SUITE 10-200 3030 W. GRAND BOULEVARD DETROIT MI 48202 |
| MICHAEL R. STEWART, EQUIRE | BRUCE M. ENGLER, ESQUIRE FAEGRE & BENSON, LLP 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET (COUNSEL TO FOAM HOLDINGS, LLC; WAYZATA OPPORTUNITIES FUND II, L.P.; WAYZATA INVESTMENT PARTNERS LLC) MINNEAPOLIS MN 55402 |
| MISSOURI DEPT. OF REVENUE, BANKRUPTCY UNIT | ATTN: SHERYL L. MOREAU, ESQUIRE P.O. BOX 475 JEFFERSON CITY MO 65105-0475 |
| MR. DAVID BOYLE | AIRGAS, INC. 259 RADNOR-CHSTER ROAD, SUITE 100 P.O. BOX 6675 RADNOR PA 19087-8675 |
| PETER A. CLARK, ESQUIRE | DEBORAH L. THORNE, ESQUIRE BARNES & THORNBURG LLP ONE NORTH WACKER DRIVE, SUITE 4000 (COUNSEL TO RECTICEL INTERIORS NORTH AMERICA, LLC) CHICAGO IL 60606 |
| PETER A. IVANICK, ESQUIRE | SAMUEL S. KOHN, ESQUIRE DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS (COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS) NEW YORK NY 10019 |
| R. KARL HILL, ESQUIRE | SEITZ, VAN OGTROP & GREEN, P.A. 222 DELAWARE AVENUE, SUITE 1500 (COUNSEL TO THOMAS CHORMAN) WILMINGTON DE 19801 |
| RANDALL A. RIOS, ESQUIRE | MUNSCH HARDT KOPF & HARR, PC BANK OF AMERICA CENTER 700 LOUISIANA, 46TH FLOOR (COUNSEL TO HUNTSMAN INTERNATIONAL LLC) HOUSTON TX 77002 |
| RUSSELL C. SILBERGLIED, ESQUIRE | CHUN I. JANG, ESQUIRE RICHARDS LAYTON & FINGER PA ONE RODNEY SQUARE 920 NORTH KING STREET (COUNSEL TO MATLINPATTERSON GLOBAL ADVISORS LLC) WILMINGTON DE 19801 |
| RUSSELL R. JOHNSON III, ESQUIRE | JOHN M. MERRITT, ESQUIRE LAW OFFICES OF RUSSELL R. JOHNSON III 2258 WHEATLANDS DRIVE (COUNSEL TO JERSEY CENTRAL POWER & LIGHT CO., SALT RIVER PROJECT, AMERICAN ELECTRIC POWER, DUKE ENERGY CAROLINAS, LLC, PECO ENERGY CO., SOUTHERN CALIFORNIA EDISON CO. AND PUBLIC SERVICE ELECTRIC AND GAS CO.) MANAKIN-SABOT VI 23103 |
| SAMUEL R. GREGO, ESQUIRE | WILLIAM R. ADAMS, ESQUIRE DICKIE, MCCAMEY & CHILCOTE, P.C. TWO PPG PLACE, SUITE 400 (COUNSEL TO CENTIMARK CORPORATION) PITTSBURGH PA 15222 |
| SANDRA YOUNGBLOOD | BANKRUPTCY REVIEW SECTION COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE, BUREAU OF COMPLIANCE P.O. BOX 280946 HARRISBURG PA 17128-0946 |
| SECURITIES & EXCHANGE COMMISSION | 15TH AND PENNSYLVANIA AVENUE NW WASHINGTON DE 20020 |
| SHARON BEAUSOLEIL, ESQUIRE | FULBRIGHT & JAWORSKI L.L.P. FULBRIGHT TOWER 1301 MCKINNEY, SUITE 5100 (COUNSEL TO SHELL CHEMICAL CO.) HOUSTON TX 77010 |

| Claim Name | Address Information |
|---|---|
| SHARON L. LEVINE, ESQUIRE | LOWENSTEIN SANDLER PC 65 LIVINGTON AVENUE (COUNSEL TO OCUC) ROSELAND NJ 07068 |
| SHAWN M. CHRISTIANSON, ESQUIRE | BUCHALTER NEMER, A PROFESSIONAL CORPORATION 333 MARKET STREET, 25TH FLOOR (COUNSEL TO ORACLE USA, INC./ORACLE CREDIT CORP.) SAN FRANCISCO CA 94105 |
| STEVE W. DOUGHERTY, ESQUIRE | ANDERSON & KARRENBERG 50 WEST BROADWAY, SUITE 700 (COUNSEL TO EPC INTERNATIONAL LTD., INC.) SALT LAKE CITY UT 84101 |
| STEVEN K. KORTANEK, ESQUIRE | JOHN H. STROCK, ESQUIRE WOMBLE CARLYLE SANDRIDGE & RICE, PLLC 222 DELAWARE AVENUE, SUITE 1501 (COUNSEL TO LAW DEBENTURE TRUST CO. OF NEW YORK) WILMINGTON DE 19801 |
| STEVEN M. YODER, ESQUIRE | R. STEPHEN MCNEILL, ESQUIRE POTTER ANDERSON & CORROON LLP 1313 NORTH MARKET STREET, 6TH FLOOR (STEERING COMMITTEE OF FIRST LIEN LENDERS) WILMINGTON DE 19899-0951 |
| SUSAN E. KAUFMAN, ESQUIRE | COOCH AND TAYLOR, P.A. 1000 WEST STREET, 10TH FLOOR THE BRANDYWINE BUILDING (COUNSEL TO UNITED STEELWORKERS) WILMINGTON DE 19801 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O TN ATTORNEY GENERAL'S OFFICE BANKRUPTCY DIVISION P.O. BOX 20207 NASHVILLE TN 37202-0207 |
| TIMOTHY A. BORTZ | UC TAX AGENT/BANKRUPTCY REPRESENTATIVE COMMONWEALTH OF PENNSYLVANIA DEPT. OF LABOR AND INDUSTRY READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| WENDY E. CARR, ESQUIRE | WILLIAMS CUKER BEREZOFKSY ONE PENN CENTER AT SUBURBAN STATION BUILDING 1617 JOHN F. KENNEDY BOULEVARD, SUITE 800 (COUNSEL TO PAUL LOTT, AMANDA LOTT, JAMES CASSEL AND MELISSA CASSEL) PHILADELPHIA PA 19103-1819 |
| WILLIAM F. TAYLOR, JR., ESQUIRE | MCCARTER & ENGLISH, LLP RENAISSANCE CENTRE 405 N. KING STREET, 8TH FLOOR (COUNSEL TO CROWN ASSOCIATES REALTY, INC. AND 19119 REYES PROPERTY CO., LLC) WILMINGTON DE 19801 |
| WILLIAM P. BOWDEN, ESQUIRE | GREGORY A. TAYLOR, ESQUIRE ASHBY & GEDDES, P.A. 500 DELAWARE AVENUE, 8TH FLOOR (COUNSEL TO FOAM HOLDINGS, LLC; WAYZATA OPPORTUNITIES FUND II, L.P.; WAYZATA INVESTMENT PARTNERS LLC) WILMINGTON DE 19801 |
| WILLIAM R. BALDIGA, ESQUIRE | SUNNI P. BEVILLE, ESQUIRE BROWN RUDNICK ONE FINANCIAL CENTER (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NEW YORK) BOSTON MA 01222 |

> **Total Creditor Count 62**