---

3M ELECTRIC, INC.
ATTN: MIGUEL SILVA
PO BOX 11973
ALBUQUERQUE, NM 87192

Claim Number: 255
Claim Date: 08/06/2009
Debtor: NO DEBTOR ASSERTED BY CREDITOR
Comments: DOCKET: 698 (11/05/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1282.50 |

---

4011 BUILDING, LLC
ATTN: BENJAMIN W. KEENAN, DON A BESKRONE
ASHBY & GEDDES, P.A.
P.O. BOX 1150
WILMINGTON, DE 19899

Claim Number: 178
Claim Date: 06/11/2009
Debtor: FOAMEX L.P.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $346848.89 UNLIQ |

---

A. COOPER & FILS LTEE
4844 AVE COURTRAI
MONTREAL, QC H3W 1A4
CANADA

Claim Number: 339
Claim Date: 08/27/2009
Debtor: FOAMEX CANADA INC.
Comments: EXPUNGED
DOCKET: 698 (11/05/2009)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $19985.65 |

---

ACE RELOCATION SYSTEMS, INC
5608 EASTGATE DR.
SAN DIEGO, CA 92121

Claim Number: 82
Claim Date: 04/06/2009
Debtor: FOAMEX INTERNATIONAL INC.

| | | |
|---|---|---|
| SECURED | Claimed: | $1600.00 |

---

ADAIR, TERRY L.
QUALITY ASSURANCE SPECIALIST
144 SOUTH 6TH STREET, EXT.
MILNER, GA 30257

Claim Number: 23
Claim Date: 03/16/2009
Debtor: FOAMEX INTERNATIONAL INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1629.53 |

---

ADECCO USA, INC
175 BROADHOLLOW ROAD
MELVILLE, NY 11747

Claim Number: 58
Claim Date: 03/24/2009
Debtor: FOAMEX INTERNATIONAL INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $48952.34 |

---

ADT SECURITY SERVICES INC.
12400 E EXPOSITION AVENUE
AURORA, CO 80012

Claim Number: 137
Claim Date: 05/12/2009
Debtor: FOAMEX INTERNATIONAL INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3912.60 |

---

---

| ADT SECURITY SERVICES INC. | Claim Number: 138 |
| 12400 E EXPOSITION AVENUE | Claim Date: 05/12/2009 |
| AURORA, CO 80012 | Debtor: FOAMEX INTERNATIONAL INC. |

UNSECURED        Claimed:        $9335.93

---

| ADT SECURITY SERVICES INC. | Claim Number: 293 |
| 14200 E EXPOSITION AVENUE | Claim Date: 08/17/2009 |
| AURORA, CO 80012 | Debtor: NO DEBTOR ASSERTED BY CREDITOR |
| | Comments: WITHDRAWN |
| | WITHDRAWN PER CREDITOR EMAIL DTD 10/12/2009 |

ADMINISTRATIVE       Claimed:        $4088.80

---

| ADVANCED FOAM RECYCLING, LTD | Claim Number: 94 |
| PO BOX 822022 | Claim Date: 04/15/2009 |
| NORTH RICHLAND HILLS, TX 76182 | Debtor: FOAMEX INTERNATIONAL INC. |

SECURED        Claimed:        $10102.40

---

| ADVANCED OFFICE SYSTEMS INC | Claim Number: 266 |
| PO BOX 23890 | Claim Date: 08/04/2009 |
| KNOXVILLE, TN 37933 | Debtor: FOAMEX L.P. |
| | Comments: DOCKET: 698 (11/05/2009) |

UNSECURED        Claimed:        $800.69

---

| AFNI/VERIZON | Claim Number: 329 |
| 404 BROCK DRIVE | Claim Date: 08/13/2009 |
| BLOOMINGTON, IL 61701 | Debtor: FOAMEX INTERNATIONAL INC. |

UNSECURED        Claimed:        $290.01

---

| AGE INDUSTRIES, LTD | Claim Number: 366 |
| 3601 CR 316 C | Claim Date: 11/09/2009 |
| CLEBURNE, TX 76031 | Debtor: NO DEBTOR ASSERTED BY CREDITOR |

UNSECURED        Claimed:        $10981.51

---

| AIG EXCESS LIABILITY INSURANCE INTL LTD | Claim Number: 322 |
| MICHELLE A. LEVITT, ESQ. | Claim Date: 08/20/2009 |
| 175 WATER ST., 18TH FLOOR | Debtor: CLAIM ASSERTED AGAINST ALL DEBTORS |
| NEW YORK, NY 10038 | |

ADMINISTRATIVE       Claimed:        $0.00 UNDET

---

| ALAMEDA COUNTY TAX COLLECTOR<br>1221 OAK STREET<br>OAKLAND, CA 94612 | Claim Number: 198<br>Claim Date: 07/16/2009<br>Debtor: FOAMEX L.P. |
|---|---|

| PRIORITY | Claimed: | $44055.27 | |
|---|---|---|---|

| ALFA LAVAL INC.<br>PATRICK P. FERRETTI<br>5400 INTERNATIONAL TRADE DR.<br>RICHMOND, VA 23231 | Claim Number: 48<br>Claim Date: 03/16/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
|---|---|

| UNSECURED | Claimed: | $18329.65 | |
|---|---|---|---|

| ALFA LAVAL INC.<br>PATRICK P. FERRETTI<br>5400 INTERNATIONAL TRADE DR.<br>RICHMOND, VA 23231 | Claim Number: 139<br>Claim Date: 05/12/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
|---|---|

| UNSECURED | Claimed: | $1826.40 | |
|---|---|---|---|

| ALLEN COUNTY TREASURER<br>ONE EAST MAIN STREET<br>ROOM 104<br>FORT WAYNE, IN 46802-1811 | Claim Number: 240<br>Claim Date: 08/03/2009<br>Debtor: FOAMEX L.P.<br>Comments: WITHDRAWN<br>withdrawn per creditor email |
|---|---|

| PRIORITY | Claimed: | $139319.50 |
|---|---|---|
| SECURED | Claimed: | $56721.72 |

| ALLEN COUNTY TREASURER<br>ONE EAST MAIN STREET<br>ROOM 104<br>FORT WAYNE, IN 46802-1811 | Claim Number: 245<br>Claim Date: 08/03/2009<br>Debtor: FOAMEX L.P. |
|---|---|

| ADMINISTRATIVE | Claimed: | $251461.77 | |
|---|---|---|---|

| ALLIANCE TECHNOLOGIES, LLC<br>1 DEER PARK DRIVE, SUITE D<br>MONMOUTH JUNCTION, NJ 08852 | Claim Number: 234<br>Claim Date: 07/31/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
|---|---|

| UNSECURED | Claimed: | $1795.00 | |
|---|---|---|---|

| ALRGAS GREAT LAKES<br>6055 ROCKSIDE WOODS BLVD.<br>INDEPENDENCE, OH 44131 | Claim Number: 346<br>Claim Date: 08/31/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
|---|---|

| UNSECURED | Claimed: | $4406.44 | |
|---|---|---|---|

---

| AM. NONWOVENS INC | Claim Number: 248 |
| 9141 ARROW RTE | Claim Date: 08/04/2009 |
| RANCHO CUCAMONGA, CA 91730 | Debtor: NO DEBTOR ASSERTED BY CREDITOR |
| | Comments: EXPUNGED |
| | DOCKET: 698 (11/05/2009) |

| ADMINISTRATIVE | Claimed: | $4031.39 |

---

| AM. NONWOVENS INC | Claim Number: 375 |
| 9141 ARROW RTE | Claim Date: 01/08/2010 |
| RANCHO CUCAMONGA, CA 91730 | Debtor: FOAMEX INTERNATIONAL INC. |

| UNSECURED | Claimed: | $14611.46 |

---

| AM. NONWOVENS INC. | Claim Number: 289 |
| 9141 ARROW RTE | Claim Date: 08/12/2009 |
| RANCHO CUCAMONGA, CA 91730 | Debtor: NO DEBTOR ASSERTED BY CREDITOR |

| ADMINISTRATIVE | Claimed: | $4031.39 |

---

| AMERICAN ELECTRIC POWER | Claim Number: 36 |
| PO BOX 2021 | Claim Date: 03/19/2009 |
| ROANOKE, VA 24022-2121 | Debtor: FOAMEX INTERNATIONAL INC. |

| UNSECURED | Claimed: | $17049.83 |

---

| AMERICAN FOAM, FIBER & SUPPLIES, INC. | Claim Number: 299 |
| 601 S VINCENT AVE | Claim Date: 08/17/2009 |
| AZUSA, CA 91702 | Debtor: NO DEBTOR ASSERTED BY CREDITOR |
| | Comments: DOCKET: 698 (11/05/2009) |

| UNSECURED | Claimed: | $6967.75 |

---

| AMERICAN MACHINE WORKS, INC. | Claim Number: 281 |
| 803 SOUTH 20TH STREET | Claim Date: 08/10/2009 |
| OMAHA, NE 68108 | Debtor: NO DEBTOR ASSERTED BY CREDITOR |

| UNSECURED | Claimed: | $149.80 |

---

| ANDERSON, ARNOLD | Claim Number: 134 |
| P.O. BOX 3260 | Claim Date: 05/14/2009 |
| MORRISTOWN, TN 37815 | Debtor: NO DEBTOR ASSERTED BY CREDITOR |
| | Comments: WITHDRAWN |
| | DOCKET: 562 (06/29/2009) |

| PRIORITY | Claimed: | $2692.31 |

---

| | |
|---|---|
| AON CONSULTING<br>1100 REYNOLDS BOULEVARD<br>WINSTON-SALEM, NC 27105-3400 | Claim Number: 311<br>Claim Date: 08/19/2009<br>Debtor: FOAMEX INTERNATIONAL INC.<br>Comments:<br>Per Debtor, claim is paid in full |

| ADMINISTRATIVE | Claimed: | $28999.25 |
|---|---|---|

| | |
|---|---|
| APPLIED FABRIC TECHNOLOGIES, INC.<br>227 THORN AVENUE<br>ORCHARD PARK, NY 14127 | Claim Number: 349<br>Claim Date: 09/10/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |

| UNSECURED | Claimed: | $852.84 |
|---|---|---|

| | |
|---|---|
| APPLIED FABRIC TECHNOLOGIES, INC.<br>227 THORN AVENUE<br>ORCHARD PARK, NY 14127 | Claim Number: 350<br>Claim Date: 09/10/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |

| UNSECURED | Claimed: | $6550.00 |
|---|---|---|

| | |
|---|---|
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>D/B/A ARAMARK UNIFORM SERVICES<br>C/O SHEILA R. SCHWAGER - HAWLEY TROXELL<br>ENNIS & HAWLEY LLP- PO BOX 1617<br>BOISE, ID 83701 | Claim Number: 127<br>Claim Date: 05/04/2009<br>Debtor: FOAMEX L.P. |

| PRIORITY | Claimed: | $714.05 |
|---|---|---|
| UNSECURED | Claimed: | $30043.51 |

| | |
|---|---|
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>D/B/A ARAMARK UNIFORM SERVICES<br>C/O SHEILA R. SCHWAGER - HAWLEY TROXELL<br>ENNIS & HAWLEY LLP- PO BOX 1617<br>BOISE, ID 83701 | Claim Number: 307<br>Claim Date: 08/19/2009<br>Debtor: FOAMEX L.P. |

| ADMINISTRATIVE | Claimed: | $135781.11 |
|---|---|---|

| | |
|---|---|
| ARCADE PROPERTIES MANAGEMENT, LLC<br>(AS SUCCESSOR TO ARCADE PROPERTIES)<br>100 CORPORATE PARKWAY, SUITE 200<br>AMHERST, NY 14226 | Claim Number: 71<br>Claim Date: 04/01/2009<br>Debtor: FOAMEX L.P. |

| UNSECURED | Claimed: | $398780.00 |
|---|---|---|

| | |
|---|---|
| ARCADE PROPERTIES MANAGEMENT, LLC<br>(AS SUCCESSOR TO ARCADE PROPERTIES)<br>100 CORPORATE PARKWAY, SUITE 200<br>AMHERST, NY 14226 | Claim Number: 79<br>Claim Date: 03/30/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |

| UNSECURED | Claimed: | $398780.00 |
|---|---|---|

| | |
|---|---|
| ARIZONA REPUBLIC, THE<br>PO BOX 200<br>PHOENIX, AZ 85001 | Claim Number: 20<br>Claim Date: 03/16/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |

UNSECURED          Claimed:          $1411.10

| | |
|---|---|
| ASESORIA EMPRESARIAL EN COMUNICACIONES<br>6101 GATEWAY WEST<br>E6 PMB 209<br>BASSET CENTER<br>EL PASO, TX 79925 | Claim Number: 305<br>Claim Date: 08/19/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR<br>Comments: DOCKET: 698 (11/05/2009) |

UNSECURED          Claimed:          $22609.52

| | |
|---|---|
| ASESORIA EMPRESARIAL EN COMUNICACIONES<br>SA DE CV<br>6101 GATEWAY WEST, E6 PMB 209<br>BASSET CENTER<br>EL PASO, TX 79925 | Claim Number: 369<br>Claim Date: 11/20/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |

ADMINISTRATIVE          Claimed:          $22609.52

| | |
|---|---|
| ASSURED FIRE EXTINGUISHER SERVICE<br>1025 LONE PALM AVE, STE 1-G<br>MODESTO, CA 95351 | Claim Number: 285<br>Claim Date: 08/10/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |

ADMINISTRATIVE          Claimed:          $674.78

| | |
|---|---|
| ATMOS ENERGY/MID-STATES DIVISION<br>A DIVISION OF ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>P.O. BOX 650205<br>DALLAS, TX 75265-0205 | Claim Number: 100<br>Claim Date: 04/13/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |

UNSECURED          Claimed:          $25445.86

| | |
|---|---|
| ATMOS ENERGY/MISSISSIPPI DIVISION<br>A DIVISION OF ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>P.O. BOX 650205<br>DALLAS, TX 75265-0205 | Claim Number: 99<br>Claim Date: 04/13/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |

UNSECURED          Claimed:          $17294.65

| | |
|---|---|
| ATMOS ENERGY/MISSISSIPPI DIVISIONS<br>A DIVISION OF ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>P.O. BOX 650205<br>DALLAS, TX 75265-0205 | Claim Number: 113<br>Claim Date: 04/21/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |

UNSECURED          Claimed:          $6395.10

| B&B JANITORIAL SERVICES<br>1509 E. QUINCY ST.<br>GARRETT, IN 46738 | Claim Number: 33<br>Claim Date: 03/10/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
|---|---|

| UNSECURED | Claimed: | $6440.00 |
|---|---|---|

| B&B JANITORIAL SERVICES<br>1509 E. QUINCY ST.<br>GARRETT, IN 46738 | Claim Number: 180<br>Claim Date: 06/09/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
|---|---|

| UNSECURED | Claimed: | $6020.00 |
|---|---|---|

| BACA, ADOLFO<br>DAVIS, SAPERSTEIN & SALOMON, P.C.<br>375 CEDAR LANE<br>TEANECK, NJ 07666 | Claim Number: 61<br>Claim Date: 03/24/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| BACA, ROMAN<br>DAVIS, SAPERSTEIN & SALOMON, P.C.<br>375 CEDAR LANE<br>TEANECK, NJ 07666 | Claim Number: 59<br>Claim Date: 03/24/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| BANK OF NEW YORK MELLON<br>AS ADMINISTRATIVE AND COLLATERAL AGENT<br>ATTN: MELINDA VALENTINE, VICE PRESIDENT<br>600 EAST LAS COLINAS BLVD, SUITE 1300<br>IRVING, TX 75039 | Claim Number: 154<br>Claim Date: 05/29/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
|---|---|

| SECURED | Claimed: | $324862803.85 UNLIQ |
|---|---|---|

| BANK OF NEW YORK MELLON<br>AS ADMINISTRATIVE AND COLLATERAL AGENT<br>ATTN: MELINDA VALENTINE, VICE PRESIDENT<br>600 EAST LAS COLINAS BLVD, SUITE 1300<br>IRVING, TX 75039 | Claim Number: 155<br>Claim Date: 05/29/2009<br>Debtor: FMXI, LLC |
|---|---|

| SECURED | Claimed: | $324862803.85 UNLIQ |
|---|---|---|

| BANK OF NEW YORK MELLON<br>AS ADMINISTRATIVE AND COLLATERAL AGENT<br>ATTN: MELINDA VALENTINE, VICE PRESIDENT<br>600 EAST LAS COLINAS BLVD, SUITE 1300<br>IRVING, TX 75039 | Claim Number: 156<br>Claim Date: 05/29/2009<br>Debtor: FOAMEX L.P. |
|---|---|

| SECURED | Claimed: | $324862803.85 UNLIQ |
|---|---|---|

---

BANK OF NEW YORK MELLON
AS ADMINISTRATIVE AND COLLATERAL AGENT
ATTN: MELINDA VALENTINE, VICE PRESIDENT
600 EAST LAS COLINAS BLVD, SUITE 1300
IRVING, TX 75039

Claim Number: 157
Claim Date: 05/29/2009
Debtor: FOAMEX LATIN AMERICA, INC.

---

SECURED          Claimed:      $324862803.85 UNLIQ

---

BANK OF NEW YORK MELLON
AS ADMINISTRATIVE AND COLLATERAL AGENT
ATTN: MELINDA VALENTINE, VICE PRESIDENT
600 EAST LAS COLINAS BLVD, SUITE 1300
IRVING, TX 75039

Claim Number: 158
Claim Date: 05/29/2009
Debtor: FOAMEX MEXICO, INC.

---

SECURED          Claimed:      $324862803.85 UNLIQ

---

BANK OF NEW YORK MELLON
AS ADMINISTRATIVE AND COLLATERAL AGENT
ATTN: MELINDA VALENTINE, VICE PRESIDENT
600 EAST LAS COLINAS BLVD, SUITE 1300
IRVING, TX 75039

Claim Number: 159
Claim Date: 05/29/2009
Debtor: FOAMEX CAPRET CUSHION LLC

---

SECURED          Claimed:      $324862803.85 UNLIQ

---

BANK OF NEW YORK MELLON
AS ADMINISTRATIVE AND COLLATERAL AGENT
ATTN: MELINDA VALENTINE, VICE PRESIDENT
600 EAST LAS COLINAS BLVD, SUITE 1300
IRVING, TX 75039

Claim Number: 160
Claim Date: 05/29/2009
Debtor: FOAMEX ASIA, INC.

---

SECURED          Claimed:      $324862803.85 UNLIQ

---

BANK OF NEW YORK MELLON
AS ADMINISTRATIVE AND COLLATERAL AGENT
ATTN: MELINDA VALENTINE, VICE PRESIDENT
600 EAST LAS COLINAS BLVD, SUITE 1300
IRVING, TX 75039

Claim Number: 161
Claim Date: 05/29/2009
Debtor: FOAMEX CANADA INC.

---

SECURED          Claimed:      $324862803.85 UNLIQ

---

BANK OF NEW YORK MELLON
BNY MELLON ACCOUNTING DEPT.
P.O. BOX 360857
PITTSBURGH, PA 15251-6857

Claim Number: 194
Claim Date: 07/15/2009
Debtor: FOAMEX INTERNATIONAL INC.

---

PRIORITY          Claimed:      $13690.15

---

BANK OF NEW YORK MELLON, THE
AS INDENTURE TRUSTEE
ATTN:ALEX CHANG, VICE PRESIDENT
101 BARCLAY STREET 8W
NEW YORK, NY 10286

Claim Number: 298-1
Claim Date: 08/17/2009
Debtor: FOAMEX INTERNATIONAL INC.

---

ADMINISTRATIVE   Claimed:      $10000.00 UNLIQ                      Allowed:      $10000.00

---

---

| BANK OF NEW YORK MELLON, THE | Claim Number: 298-2 |
| AS INDENTURE TRUSTEE | Claim Date: 08/17/2009 |
| ATTN:ALEX CHANG, VICE PRESIDENT | Debtor: FOAMEX INTERNATIONAL INC. |
| 101 BARCLAY STREET 8W | |
| NEW YORK, NY 10286 | |

| UNSECURED | Claimed: | $963172.74 UNLIQ |

---

| BARR COMMERCIAL DOOR REPAIR, INC. | Claim Number: 21 |
| 2831 WHITE STAR | Claim Date: 03/16/2009 |
| ANAHEIM, CA 92806 | Debtor: FOAMEX INTERNATIONAL INC. |

| UNSECURED | Claimed: | $3280.38 |

---

| BECKETT, GERRY | Claim Number: 185 |
| TOYOTA TSUSHO AMERICA, INC. | Claim Date: 06/22/2009 |
| 805 3RD AVE | Debtor: NO DEBTOR ASSERTED BY CREDITOR |
| 17TH FL | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $7038.00 |

---

| BELL GAZ | Claim Number: 277 |
| CP 2999 | Claim Date: 08/10/2009 |
| ST FELIX DE VALOIS QUE | Debtor: FOAMEX CANADA INC. |
| J0K 2M0 | |
| CANADA | |

| ADMINISTRATIVE | Claimed: | $69.56 |

---

| BELLSOUTH TELECOMMUNICATIONS, INC. | Claim Number: 187 |
| AT&T ATTORNEY: JAMES GRUDUS, ESQ. | Claim Date: 07/02/2009 |
| AT&T SERVICES, INC. | Debtor: FOAMEX INTERNATIONAL INC. |
| ONE AT&T WAY, ROOM 3A218 | |
| BEDMINSTER, NJ 07921 | |

| UNSECURED | Claimed: | $3002.06 |

---

| BERVY EXCAVATION CORP | Claim Number: 227 |
| DBA STATE LINE ENTERPRISES | Claim Date: 07/31/2009 |
| 61 FLINTS CROSSING ROAD | Debtor: NO DEBTOR ASSERTED BY CREDITOR |
| CANAAN, NY 12029 | Comments: WITHDRAWN |
| | Coded as withdrawn per A. Prusky |

| ADMINISTRATIVE | Claimed: | $620.71 |

---

| BIRKMIRE TRUCKING CO | Claim Number: 295 |
| PO BOX 8768 | Claim Date: 08/17/2009 |
| ERIE, PA 16505-0768 | Debtor: NO DEBTOR ASSERTED BY CREDITOR |

| ADMINISTRATIVE | Claimed: | $329.51 |

---

| | | |
|---|---|---|
| BORDER HOSE & SUPPLY, INC.<br>11220 ROJAS, C-1<br>EL PASO, TX 79935 | Claim Number: 84<br>Claim Date: 04/06/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR | |
| UNSECURED | Claimed: | $427.65 |

| | | |
|---|---|---|
| BROWN, JIMMY<br>C/O GALLIGAN & NEWMAN<br>309 WEST MAIN STREET<br>MCMINNVILLE, TN 37110 | Claim Number: 296<br>Claim Date: 08/17/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR<br>Comments: DOCKET: 698 (11/05/2009) | |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| BRUNS & MCDONALD, INC.<br>6993 INDUSTRIAL AVE.<br>EL PASO, TX 79915 | Claim Number: 110<br>Claim Date: 04/23/2009<br>Debtor: FOAMEX INTERNATIONAL INC. | |
| PRIORITY | Claimed: | $661.50 |

| | | |
|---|---|---|
| BUILDING SECURITY SERVICES, INC.<br>15 FREEMAN STREET<br>WEST ORANGE, NJ 07052 | Claim Number: 19<br>Claim Date: 03/13/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR | |
| UNSECURED | Claimed: | $23612.61 |

| | | |
|---|---|---|
| BUSINESS WIRE, INC.<br>44 MONTGOMERY STREET, 39TH FLOOR<br>SAN FRANCISCO, CA 94104 | Claim Number: 89<br>Claim Date: 04/07/2009<br>Debtor: FOAMEX INTERNATIONAL INC. | |
| UNSECURED | Claimed: | $2225.00 |

| | | |
|---|---|---|
| CALIFORNIA STATE BOARD OF EQUALIZATION<br>SPECIAL PROCEDURES SECTION, MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | Claim Number: 103<br>Claim Date: 04/20/2009<br>Debtor: FOAMEX INTERNATIONAL INC. | |
| PRIORITY | Claimed: | $3815.00 |

| | | |
|---|---|---|
| CAMIE-CAMPBELL INC.<br>9225 WATSON INDUSTRIAL PARK<br>SAINT LOUIS, MO 63126 | Claim Number: 204<br>Claim Date: 07/27/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR<br>Comments: WITHDRAWN<br>Claim withdrawn per email from Cathy Stacy dtd 9-29-209 | |
| ADMINISTRATIVE | Claimed: | $295.20 |

| | |
|---|---|
| CANADIAN GENERAL TOWER LTD<br>TEXTILEATHER CORPORATION<br>52 MIDDLETON STREET<br>PO BOX 160<br>CAMBRIDGE, ON N1R 5T6<br>CANADA | Claim Number: 352<br>Claim Date: 09/17/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
| ADMINISTRATIVE    Claimed:    $103272.98 | |
| CARD HEATING & AIR CONDITIONING SVC INC<br>5335 HEIDLER ROAD<br>FAIRVIEW, PA 16415 | Claim Number: 85<br>Claim Date: 04/06/2009<br>Debtor: FOAMEX L.P. |
| UNSECURED    Claimed:    $6815.73 | |
| CARRILLO, JUAN LUIS<br>DIXON & DALEY, LLP, 12749 NORWALK BLVD<br>SUITE 104<br>NORWALK, CA 90650 | Claim Number: 269<br>Claim Date: 08/04/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR<br>Comments: DOCKET: 698 (11/05/2009) |
| UNSECURED    Claimed:    $500000.00 | |
| CARRILLO, JUAN LUIS<br>DIXON & DALEY LLP<br>12749 NORWALK BLVD<br>SUITE 104<br>NORWALK, CA 90650 | Claim Number: 202<br>Claim Date: 07/27/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR<br>Comments: EXPUNGED<br>DOCKET: 698 (11/05/2009) |
| ADMINISTRATIVE    Claimed:    $500000.00 | |
| CASTILLO, JOSE<br>210 BELLEVIEW DR.<br>SAN LEANDRO, CA 94577 | Claim Number: 335<br>Claim Date: 08/24/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR<br>Comments: EXPUNGED<br>DOCKET: 698 (11/05/2009) |
| ADMINISTRATIVE    Claimed:    $0.00 UNDET | |
| CENTAL TRANSPORT INC.<br>12225 STEPHENS ROAD<br>WARREN, MI 48089 | Claim Number: 270<br>Claim Date: 08/07/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
| UNSECURED    Claimed:    $3871.28 | |
| CHEMICAL SERVICES INC.<br>2600 THUNDERHAWK CT.<br>DAYTON, OH 45414 | Claim Number: 141<br>Claim Date: 05/18/2009<br>Debtor: FOAMEX L.P. |
| UNSECURED    Claimed:    $670.00 | |

---

CHORMAN, THOMAS E.
ALAN EPSTEIN, ESQUIRE
SPECTOR GADON & ROSEN, P.C.
1635 MARKET STREET, 7TH FLOOR
PHILADELPHIA, PA 19103

Claim Number: 70
Claim Date: 04/01/2009
Debtor: FOAMEX INTERNATIONAL INC.

| PRIORITY | Claimed: | $10000.00 |
| UNSECURED | Claimed: | $2476896.83 |

---

CHRISTIAN, GREGORY J
3007 TIMOTHY'S TRAIL
AUDUBON, PA 19403

Claim Number: 347
Claim Date: 09/04/2009
Debtor: NO DEBTOR ASSERTED BY CREDITOR

| UNSECURED | Claimed: | $497438.00 |

---

CHS INC
PO BOX 618
AUBURN, WA 98071

Claim Number: 359
Claim Date: 10/01/2009
Debtor: NO DEBTOR ASSERTED BY CREDITOR

| ADMINISTRATIVE | Claimed: | $2506.91 |

---

CHTL LOGISTICS LLC
PO BOX 602103
CHARLOTTE, NC 28260-2103

Claim Number: 345
Claim Date: 08/28/2009
Debtor: NO DEBTOR ASSERTED BY CREDITOR

| ADMINISTRATIVE | Claimed: | $227.79 |

---

CIT TECHNOLOGY FINANCING SERVICES, INC.
WELTMAN, WEINBERG & REIS, CO.
175 S. THIRD ST., SUITE 900
COLUMBUS, OH 43215

Claim Number: 96
Claim Date: 04/13/2009
Debtor: FOAMEX INTERNATIONAL INC.

| UNSECURED | Claimed: | $5551.48 |

---

CIT TECHNOLOGY FINANCING SERVICES, INC.
WELTMAN, WEINBERG & REIS, CO.
175 S. THIRD ST., SUITE 900
COLUMBUS, OH 43215

Claim Number: 97
Claim Date: 04/13/2009
Debtor: FOAMEX INTERNATIONAL INC.

| UNSECURED | Claimed: | $9611.25 |

---

CIT TECHNOLOGY FINANCING SERVICES, INC.
WELTMAN, WEINBERG & REIS, CO.
175 S. THIRD ST., SUITE 900
COLUMBUS, OH 43215

Claim Number: 98
Claim Date: 04/13/2009
Debtor: FOAMEX INTERNATIONAL INC.

| UNSECURED | Claimed: | $111.92 |

---

| CITRIX SYSTEMS, INC. | Claim Number: 44 |
|---|---|
| 851 W. CYPRESS CREEK RD. | Claim Date: 03/26/2009 |
| FORT LAUDERDALE, FL 33309 | Debtor: NO DEBTOR ASSERTED BY CREDITOR |

| UNSECURED | Claimed: | $4793.24 | |
|---|---|---|---|

| CITY & COUNTY OF DENVER/TREASURY | Claim Number: 182 |
|---|---|
| ATTN: KAREN KATROS, BANKRUPTCY ANALYST | Claim Date: 06/15/2009 |
| MCNICHOLS CIVIC CENTER BUILDING | Debtor: FOAMEX L.P. |
| 144 W. COLFAX AVENUE, ROOM 384 | Comments: |
| DENVER, CO 80202-5391 | Claim out of balance |

| PRIORITY | Claimed: | $2582.79 |
|---|---|---|
| SECURED | Claimed: | $2582.79 |
| TOTAL | Claimed: | $2582.79 |

| CITY BARREL & DRUM, INC | Claim Number: 265 |
|---|---|
| 2881 E. 91ST ST. | Claim Date: 08/04/2009 |
| CLEVELAND, OH 44104 | Debtor: NO DEBTOR ASSERTED BY CREDITOR |

| ADMINISTRATIVE | Claimed: | $1498.00 |
|---|---|---|

| CITY BARREL & DRUM, INC | Claim Number: 213 |
|---|---|
| 2881 E. 91ST ST. | Claim Date: 07/30/2009 |
| CLEVELAND, OH 44104 | Debtor: NO DEBTOR ASSERTED BY CREDITOR |
| | Comments: EXPUNGED |
| | DOCKET: 698 (11/05/2009) |

| ADMINISTRATIVE | Claimed: | $1498.00 |
|---|---|---|

| CITY OF PHOENIX | Claim Number: 143 |
|---|---|
| 305 W WASHINGTON ST | Claim Date: 05/18/2009 |
| SUITE 200 | Debtor: FOAMEX INTERNATIONAL INC. |
| PHOENIX, AZ 85003 | |

| UNSECURED | Claimed: | $40.35 |
|---|---|---|

| CITY OF PHOENIX | Claim Number: 144 |
|---|---|
| 305 W WASHINGTON ST | Claim Date: 05/18/2009 |
| SUITE 200 | Debtor: FOAMEX INTERNATIONAL INC. |
| PHOENIX, AZ 85003 | |

| UNSECURED | Claimed: | $32.62 |
|---|---|---|

| CITY OF PHOENIX | Claim Number: 145 |
|---|---|
| 305 W WASHINGTON ST | Claim Date: 05/18/2009 |
| SUITE 200 | Debtor: FOAMEX INTERNATIONAL INC. |
| PHOENIX, AZ 85003 | |

| UNSECURED | Claimed: | $4.90 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF PHOENIX<br>305 W WASHINGTON ST<br>SUITE 200<br>PHOENIX, AZ 85003 | | Claim Number: 146<br>Claim Date: 05/18/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
| UNSECURED | Claimed: | $6.54 |
| COIM USA, INC.<br>C/O REBECCA L. RAKOSKI, ESQUIRE<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | | Claim Number: 11<br>Claim Date: 03/11/2009<br>Debtor: FOAMEX INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>per email reuqest from A. Prusky |
| ADMINISTRATIVE | Claimed: | $82833.83 |
| COIM USA, INC.<br>C/O REBECCA L. RAKOSKI, ESQUIRE<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | | Claim Number: 12<br>Claim Date: 03/11/2009<br>Debtor: FOAMEX INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>claim withdrawn per A. Prusky |
| UNSECURED | Claimed: | $130648.78 |
| COKER PUMP & EQUIPMENT COMPANY<br>1055 3RD ST<br>OAKLAND, CA 94607 | | Claim Number: 243<br>Claim Date: 08/03/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR<br>Comments: DOCKET: 698 (11/05/2009) |
| UNSECURED | Claimed: | $288.70 |
| CON-WAY FREIGHT, INC.<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 5<br>Claim Date: 02/27/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
| UNSECURED | Claimed: | $4158.14 |
| CON-WAY FREIGHT, INC.<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 27<br>Claim Date: 03/06/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
| UNSECURED | Claimed: | $4158.14 |
| CON-WAY FREIGHT, INC.<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 162<br>Claim Date: 05/21/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
| UNSECURED | Claimed: | $4158.14 |

| CONCENTRA ENVIRONMENTAL, HEALTH, AND SAFETY SERVICES<br>10339 DAWSON'S CREEK BLVD, STE 7E<br>FORT WAYNE, IN 46825 | Claim Number: 363<br>Claim Date: 10/30/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
|---|---|

| UNSECURED | Claimed: | $4000.00 |
|---|---|---|

| CONCENTRAMED CENTERS<br>P.O. BOX 3700<br>RANCHO CUCAMONGA, CA 91729 | Claim Number: 172<br>Claim Date: 06/02/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
|---|---|

| UNSECURED | Claimed: | $412.00 |
|---|---|---|

| CONTROL CONCEPTS, INC.<br>6925 ARAGON CIRCLE, SUITE 2<br>BUENA PARK, CA 90620 | Claim Number: 151<br>Claim Date: 05/26/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
|---|---|

| UNSECURED | Claimed: | $13203.37 |
|---|---|---|

| CONTROL CONCEPTS, INC.<br>6925 ARAGON CIRCLE, SUITE 2<br>BUENA PARK, CA 90620 | Claim Number: 301<br>Claim Date: 08/18/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
|---|---|

| UNSECURED | Claimed: | $13203.37 |
|---|---|---|

| CULLIGAN WATER<br>502B LOUISE AVE<br>MUSCLE SHOALS, AL 35661 | Claim Number: 237<br>Claim Date: 08/03/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $120.00 |
|---|---|---|

| CUMMINS ROCKY MOUNTAIN LLC<br>390 INTERLOCKEN CRESCENT, STE 200<br>BROOMFIELD, CO 80021 | Claim Number: 80<br>Claim Date: 03/31/2009<br>Debtor: FOAMEX L.P. |
|---|---|

| UNSECURED | Claimed: | $25007.46 |
|---|---|---|

| CUSTOM COFFEE SERVICE<br>10649 GALAXIE AVE.<br>FERNDALE, MI 48220 | Claim Number: 52<br>Claim Date: 03/17/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
|---|---|

| UNSECURED | Claimed: | $300.58 |
|---|---|---|

---

CUSTOM COFFEE SERVICE
10649 GALAXIE AVE.
FERNDALE, MI 48220

Claim Number: 214
Claim Date: 07/30/2009
Debtor: FOAMEX INTERNATIONAL INC.

| ADMINISTRATIVE | Claimed: | $300.58 |
|---|---|---|

---

D&H TRANSPORT INC
11939 RT. 98 SOUTH
ARCADE, NY 14009

Claim Number: 16
Claim Date: 03/13/2009
Debtor: FOAMEX INTERNATIONAL INC.

| UNSECURED | Claimed: | $5934.65 |
|---|---|---|

---

DAHILL
ATTN: LORETTA NORIEGA
655 RICHLAND HILLS DR., STE 125
SAN ANTONIO, TX 78245

Claim Number: 169
Claim Date: 06/05/2009
Debtor: NO DEBTOR ASSERTED BY CREDITOR

| UNSECURED | Claimed: | $773.90 |
|---|---|---|

---

DAHILL
ATTN: LORETTA NORIEGA
655 RICHLAND HILLS DR., STE 125
SAN ANTONIO, TX 78245

Claim Number: 170
Claim Date: 06/05/2009
Debtor: NO DEBTOR ASSERTED BY CREDITOR

| UNSECURED | Claimed: | $683.40 |
|---|---|---|

---

DANIELS LAWN CARE, INC.
19029 HILLCREST DRIVE
CORRY, PA 16407

Claim Number: 179
Claim Date: 06/05/2009
Debtor: FOAMEX INTERNATIONAL INC.

| UNSECURED | Claimed: | $15960.00 |
|---|---|---|

---

DAVIS INOTEK INSTRUMENTS, LLC
EULER HERMES ACI
800 RED BROOK BOULEVARD
OWINGS MILLS, MD 21117

Claim Number: 28
Claim Date: 03/09/2009
Debtor: NO DEBTOR ASSERTED BY CREDITOR

| UNSECURED | Claimed: | $841.24 |
|---|---|---|

---

DAVIS INOTEK INSTRUMENTS, LLC
AGENT: EULER HERMES ACI
800 RED BROOK BOULEVARD
OWINGS MILLS, MD 21117

Claim Number: 163
Claim Date: 05/21/2009
Debtor: FOAMEX INTERNATIONAL INC.

| UNSECURED | Claimed: | $841.24 |
|---|---|---|

---

| DEBORAH C. MILLER INC<br>4333 LIVE OAK BLVD.<br>FORT WAYNE, IN 46804 | Claim Number: 166<br>Claim Date: 06/02/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
|---|---|

| UNSECURED | Claimed: | $9750.00 | |
|---|---|---|---|

| DELL, INC<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | Claim Number: 171<br>Claim Date: 05/29/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
|---|---|

| UNSECURED | Claimed: | $7411.17 | |
|---|---|---|---|

| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 35<br>Claim Date: 03/18/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
|---|---|

| PRIORITY | Claimed: | $102859.00 | |
|---|---|---|---|

| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 86<br>Claim Date: 04/07/2009<br>Debtor: FOAMEX L.P. |
|---|---|

| PRIORITY | Claimed: | $543416.10 | |
|---|---|---|---|

| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 167<br>Claim Date: 06/03/2009<br>Debtor: FOAMEX L.P. |
|---|---|

| PRIORITY | Claimed: | $544498.19 | |
|---|---|---|---|

| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 367<br>Claim Date: 11/12/2009<br>Debtor: FOAMEX INTERNATIONAL INC.<br>Comments:<br>AMENDS CLAIM 35. |
|---|---|

| PRIORITY | Claimed: | $0.00 | |
|---|---|---|---|

| DEPT OF TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 195<br>Claim Date: 07/15/2009<br>Debtor: FOAMEX L.P. |
|---|---|

| PRIORITY | Claimed: | $2290.00 | |
|---|---|---|---|

| | |
|---|---|
| DISTRIBUIDORA DE EMPAQUES DEL NORTE S.A. DE C.V.<br>AVE DE LA RAZA #4804 LOCAL 7<br>COL.LOS OLIVOS, CP.32650<br>CD.JUAREZ,CHIHUAHUA,<br>MEXICO | Claim Number: 357<br>Claim Date: 09/28/2009<br>Debtor: FOAMEX L.P.<br>Comments:<br>Amends claim 73 |
| UNSECURED   Claimed:   $86361.77 | |
| DISTRIBUIDORA DE EMPAQUES DEL NORTE SA DE CV<br>AVE DE LA RAZA #4804 LOCAL 7<br>COL.LOS OLIVOS, CP.32650<br>CD.JUAREZ,CHIH.,<br>MEXICO | Claim Number: 73<br>Claim Date: 04/02/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
| UNSECURED   Claimed:   $86361.77 | |
| DISTRIBUIDORA DE EMPAQUES DEL NORTE SA DE CV<br>11813 JIM THORPE DRIVE<br>EL PASO, TX 79936 | Claim Number: 253<br>Claim Date: 08/06/2009<br>Debtor: FOAMEX L.P.<br>Comments: EXPUNGED<br>DOCKET: 698 (11/05/2009) |
| ADMINISTRATIVE   Claimed:   $86361.77 | |
| DISTRIBUIDORA DE EMPAQUES DEL NORTE SA DE CV<br>11813 JIM THORPE DRIVE<br>EL PASO, TX 79936 | Claim Number: 291<br>Claim Date: 08/12/2009<br>Debtor: FOAMEX L.P.<br>Comments: DOCKET: 698 (11/05/2009) |
| UNSECURED   Claimed:   $86361.77 | |
| DOCTORS OF SANTA TERESA, P.C.<br>P.O. BOX 1590<br>SANTA TERESA, NM 88008-1590 | Claim Number: 68<br>Claim Date: 03/31/2009<br>Debtor: FOAMEX L.P. |
| UNSECURED   Claimed:   $184.00 | |
| DOUBLE E COMPANY LLC<br>319 MANLEY ST.<br>WEST BRIDGEWATER, MA 02379 | Claim Number: 197<br>Claim Date: 07/16/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
| UNSECURED   Claimed:   $590.00 | |
| DOUGLAS COUNTY, NEBRASKA<br>JOHN W. EWING JR., TREASURER<br>TIMOTHY K. DOLAN, DEPUTY COUNTY ATTORNEY<br>909 CIVIC CENTER, 1819 FARNAM STREET<br>OMAHA, NE 68183 | Claim Number: 31<br>Claim Date: 03/10/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
| SECURED   Claimed:   $18519.00 UNLIQ | |

---

| DOUGLAS COUNTY, NEBRASKA | Claim Number: 135 |
|---|---|
| JOHN W. EWING JR., TREASURER | Claim Date: 05/10/2009 |
| TIMOTHY K. DOLAN, DEPUTY COUNTY ATTORNEY | Debtor: FOAMEX INTERNATIONAL INC. |
| 909 CIVIC CENTER, 1819 FARNAM STREET | |
| OMAHA, NE 68183 | |

| PRIORITY | Claimed: | $514.78 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |

---

| DOW CHEMICAL COMPANY, THE | Claim Number: 325 |
|---|---|
| ATTN: LEE H. SJOBERG | Claim Date: 08/20/2009 |
| 2030 DOW CHEMICAL | Debtor: FOAMEX L.P. |
| MIDLAND, MI 48674 | |

| ADMINISTRATIVE | Claimed: | $8468661.96 |

---

| DUDE, INC. | Claim Number: 323 |
|---|---|
| FRED ROSNER, ESQ. | Claim Date: 08/20/2009 |
| MESSANA ROSNER & STERN LLP | Debtor: NO DEBTOR ASSERTED BY CREDITOR |
| 1000 N. WEST STREET, SUITE 1200 | Comments: WITHDRAWN |
| WILMINGTON, DE 19801 | Claim withdrawn per email from A. Prusky dtd 10/5/09 |

| ADMINISTRATIVE | Claimed: | $300000.00 UNLIQ |

---

| DUKE ENERGY CAROLINAS | Claim Number: 47 |
|---|---|
| P.O. BOX 1006 | Claim Date: 03/11/2009 |
| EC03T | Debtor: FOAMEX INTERNATIONAL INC. |
| CHARLOTTE, NC 28201 | |

| UNSECURED | Claimed: | $33887.10 |

---

| DUN & BRADSTREET | Claim Number: 90 |
|---|---|
| C/O RECEIVABLE MANAGEMENT SERVICES (RMS) | Claim Date: 04/13/2009 |
| PO BOX 5126 | Debtor: FOAMEX INTERNATIONAL INC. |
| TIMONIUM, MD 21094 | |

| UNSECURED | Claimed: | $49607.95 |

---

| DUNCKLEE & DUNHAM, P. C. | Claim Number: 168 |
|---|---|
| 511 KEISLER DRIVE, SUITE 02 | Claim Date: 06/05/2009 |
| CARY, NC 27518 | Debtor: FOAMEX L.P. |

| UNSECURED | Claimed: | $4094.93 |

---

| DUONG, WENDY | Claim Number: 1 |
|---|---|
| 1745 WALSH AVE. | Claim Date: 02/25/2009 |
| SANTA CLARA, CA 95050 | Debtor: FOAMEX L.P. |

| UNSECURED | Claimed: | $26338.00 |

---

---

DUONG, WENDY
1745 WALSH AVE.
SANTA CLARA, CA 95050

Claim Number: 30
Claim Date: 03/09/2009
Debtor: FOAMEX L.P.

| UNSECURED | Claimed: | $38744.00 |
|---|---|---|

---

DUPRE ENTERPRISES
12468 BRANTLEY COMMONS CT
FORT MYERS, FL 33907

Claim Number: 152
Claim Date: 05/26/2009
Debtor: NO DEBTOR ASSERTED BY CREDITOR

| UNSECURED | Claimed: | $36122.80 |
|---|---|---|

---

EAST BAY MUNICIPAL UTILITY DISTRICT
ATTN: ANITA DICKEY
375 11TH STREET
OAKLAND, CA 94607

Claim Number: 246
Claim Date: 08/03/2009
Debtor: NO DEBTOR ASSERTED BY CREDITOR
Comments: DOCKET: 698 (11/05/2009)

| UNSECURED | Claimed: | $3256.77 |
|---|---|---|

---

EDUCATIONAL RESOURCES, INC.
DBA ERI SAFETY VIDEOS & HI5 PODUCTIONS
34 PARK ROAD
LEXINGTON, SC 29072

Claim Number: 216
Claim Date: 07/30/2009
Debtor: FOAMEX MEXICO, INC.
Comments: DOCKET: 698 (11/05/2009)

| UNSECURED | Claimed: | $296.00 |
|---|---|---|

---

EL PASO COMMUNITY COLLEGE
P.O. BOX 20022
EL PASO, TX 79998

Claim Number: 284
Claim Date: 08/10/2009
Debtor: NO DEBTOR ASSERTED BY CREDITOR

| ADMINISTRATIVE | Claimed: | $133.00 |
|---|---|---|

---

ELITE COFFEE CO.
613 GAWAIN ROAD
PLYMOUTH MEETING, PA 19462

Claim Number: 201
Claim Date: 07/27/2009
Debtor: NO DEBTOR ASSERTED BY CREDITOR
Comments: WITHDRAWN
claim withdawn per email from A Prusky dtd 9-28-2009

| ADMINISTRATIVE | Claimed: | $439.17 |
|---|---|---|

---

ELKHART COUNTY TREASURER
117 N SECOND STREET
ROOM 201
GOSHEN, IN 46526

Claim Number: 326
Claim Date: 08/20/2009
Debtor: NO DEBTOR ASSERTED BY CREDITOR

| ADMINISTRATIVE | Claimed: | $39017.42 |
|---|---|---|

---

| | | |
|---|---|---|
| ELKHART COUNTY TREASURER<br>117 N SECOND STREET, RM 201<br>GOSHEN, IN 46526 | | Claim Number: 368<br>Claim Date: 11/13/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
| PRIORITY | Claimed: $170.54 | |

| | | |
|---|---|---|
| ELKHART COUNTY TREASURER<br>117 N SECOND STREET, RM 201<br>GOSHEN, IN 46526 | | Claim Number: 364<br>Claim Date: 10/26/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
| PRIORITY | Claimed: $170.54 | |

| | | |
|---|---|---|
| EMPIRE WRECKING CO. OF READING PA<br>D/B/A EMPIRE SERVICES<br>1420 CLARION STREET<br>READING, PA 19601 | | Claim Number: 8<br>Claim Date: 03/04/2009<br>Debtor: FOAMEX L.P. |
| SECURED | Claimed: $351910.31 | |

| | | |
|---|---|---|
| ENTERPRISE TRANSPORTATION COMPANY<br>JEFF NADALO<br>1100 LOUISIANA ST.<br>SUITE 2200<br>HOUSTON, TX 77002 | | Claim Number: 131<br>Claim Date: 05/04/2009<br>Debtor: FOAMEX L.P. |
| UNSECURED | Claimed: $2280.00 | |

| | | |
|---|---|---|
| ENTERPRISE TRANSPORTATION COMPANY<br>STEVE LINDSEY<br>1100 LOUISIANA STREET<br>SUITE 2200<br>HOUSTON, TX 77002 | | Claim Number: 319<br>Claim Date: 08/20/2009<br>Debtor: FOAMEX L.P. |
| ADMINISTRATIVE | Claimed: $920.00 | |

| | | |
|---|---|---|
| ENVIRONMENTAL RESOURCES MANAGEMENT, INC.<br>C/O WILLIAM J. BARRETT<br>BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG<br>200 WEST MADISON ST., SUITE 3900<br>CHICAGO, IL 60606 | | Claim Number: 120<br>Claim Date: 04/28/2009<br>Debtor: FOAMEX L.P. |
| UNSECURED | Claimed: $1780.42 | |

| | | |
|---|---|---|
| EPC INTERNATIONAL LTD., INC.<br>STEVEN W. DOUGHERTY<br>ANDERSON & KARRENBERG<br>50 WEST BROADWAY, SUITE 700<br>SALT LAKE CITY, UT 84101 | | Claim Number: 4<br>Claim Date: 02/27/2009<br>Debtor: FOAMEX L.P. |
| UNSECURED | Claimed: $1130400.00 | |

---

| ESCO SALES COMPANY INC<br>2887 3 MILE ROAD NW<br>GRAND RAPIDS, MI 49534 | Claim Number: 244<br>Claim Date: 08/03/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |

---

| ADMINISTRATIVE | Claimed: | $15841.75 |

---

| ESPINOZA, DELIA<br>DAVIS, SAPERSTEIN & SALOMON, P.C.<br>375 CEDAR LANE<br>TEANECK, NJ 07666 | Claim Number: 60<br>Claim Date: 03/24/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |

---

| UNSECURED | Claimed: | $0.00 UNDET |

---

| ESSCO-GEOMETRIC<br>DBA DIVERSIFIED FOAM PRODUCTS<br>7140 WELLINGTON CT.<br>ST. LOUIS, MO 63143 | Claim Number: 223<br>Claim Date: 07/31/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR<br>Comments: DOCKET: 698 (11/05/2009) |

---

| UNSECURED | Claimed: | $14449.92 |

---

| EXEL TRANSPORTATION SERVICES, INC.<br>RICHARD V. MERRILL<br>17330 PRESTON ROAD, SUITE 200C<br>DALLAS, TX 75252-6035 | Claim Number: 3<br>Claim Date: 02/27/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |

---

| UNSECURED | Claimed: | $37916.85 |

---

| EXEL TRANSPORTATION SERVICES, INC.<br>RICHARD V. MERRILL<br>17330 PRESTON ROAD, SUITE 200C<br>DALLAS, TX 75252-6035 | Claim Number: 306<br>Claim Date: 08/19/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |

---

| ADMINISTRATIVE | Claimed: | $36219.80 |

---

| EXEL TRANSPORTATION SERVICES, INC.<br>RICHARD V. MERRILL<br>17330 PRESTON ROAD, SUITE 200C<br>DALLAS, TX 75252-6035 | Claim Number: 341<br>Claim Date: 08/19/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |

---

| ADMINISTRATIVE | Claimed: | $36219.80 |

---

| FANELLI, JOSEPH & DANA<br>JONATHAN SOBEL, ESQ<br>1420 WALNUT STREET, STE 1420<br>PHILADELPHIA, PA 19102 | Claim Number: 271<br>Claim Date: 07/28/2009<br>Debtor: FOAMEX INTERNATIONAL INC.<br>Comments: DOCKET: 698 (11/05/2009) |

---

| UNSECURED | Claimed: | $250000.00 |

---

---

| FEDEX FREIGHT INC | Claim Number: 315 |
| PO BOX 840 | Claim Date: 08/20/2009 |
| HARRISON, AR 72602-0840 | Debtor: FOAMEX L.P. |

---

| ADMINISTRATIVE | Claimed: | $2732.41 |

---

| FEDEX FREIGHT INC | Claim Number: 316 |
| PO BOX 840 | Claim Date: 08/20/2009 |
| HARRISON, AR 72602-0840 | Debtor: FOAMEX INTERNATIONAL INC. |

---

| ADMINISTRATIVE | Claimed: | $254.90 |

---

| FIFE CORPORATION | Claim Number: 236 |
| P.O. BOX 26508 | Claim Date: 08/03/2009 |
| OKLAHOMA CITY, OK 73126-0508 | Debtor: NO DEBTOR ASSERTED BY CREDITOR |
| | Comments: DOCKET: 698 (11/05/2009) |

---

| ADMINISTRATIVE | Claimed: | $84.60 |

---

| FLEETSOURCE LEASING, LLC | Claim Number: 209 |
| PO BOX R | Claim Date: 07/29/2009 |
| CLIFFWOOD, NJ 07721 | Debtor: NO DEBTOR ASSERTED BY CREDITOR |
| | Comments: DOCKET: 698 (11/05/2009) |

---

| UNSECURED | Claimed: | $0.00 UNDET |

---

| FOAM RECYCLING OF FORT WAYNE, INC. | Claim Number: 217 |
| 3501 KENOSHA ROAD | Claim Date: 07/31/2009 |
| FORT WAYNE, IN 46806 | Debtor: FOAMEX INTERNATIONAL INC. |

---

| ADMINISTRATIVE | Claimed: | $21162.40 |

---

| FRANCHISE TAX BOARD | Claim Number: 330 |
| BRANKRUPTCY SECTION MS A340 | Claim Date: 08/17/2009 |
| PO BOX 2952 | Debtor: FOAMEX INTERNATIONAL INC. |
| SACRAMENTO, CA 95812-2952 | |

---

| PRIORITY | Claimed: | $800.00 |

---

| FURNITURE TRANSPORTATION SYSTEMS, INC | Claim Number: 327 |
| ATTN: LYNNETTE BROWN | Claim Date: 08/20/2009 |
| 3100 POMONA BLVD. | Debtor: FOAMEX L.P. |
| POMONA, CA 91768 | |

---

| ADMINISTRATIVE | Claimed: | $25161.83 |

---

| | | |
|---|---|---|
| GAMER LOGISTICS<br>11333 ROJAS, SUITE C<br>EL PASO, TX 79936 | Claim Number: 14<br>Claim Date: 03/13/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR | |

|  UNSECURED | Claimed: | $2307.39 |

| | | |
|---|---|---|
| GAUDIOSO, ROSEMARY<br>C/O HOWARD C. PRESSMAN, ESQ<br>WHELAN, DOYLE & PRESSMAN, LLC<br>712 W. MACDADE BLVD<br>MILMONT PARK, PA 19033 | Claim Number: 362<br>Claim Date: 10/16/2009<br>Debtor: FOAMEX INTERNATIONAL INC. | |

|  UNSECURED | Claimed: | $92500.00 |

| | | |
|---|---|---|
| GENERAL ELECTRIC CAPITAL CORPORATION<br>ATTN: PHILIP E. WELLS<br>10 RIVERVIEW DRIVE<br>DANBURY, CT 06810 | Claim Number: 360<br>Claim Date: 10/07/2009<br>Debtor: FOAMEX L.P. | |

| UNSECURED | Claimed: | $489382.88 |

| | | |
|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>PO BOX 161108<br>ATLANTA, GA 30321 | Claim Number: 354<br>Claim Date: 09/25/2009<br>Debtor: FOAMEX INTERNATIONAL INC. | |

| PRIORITY | Claimed: | $111.30 |
| UNSECURED | Claimed: | $1.00 |

| | | |
|---|---|---|
| GONZALEZ SAAVEDRA, VICTOR MANUEL<br>4529 MEMPHIS<br>EL PASO, TX 79903 | Claim Number: 63<br>Claim Date: 03/30/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR | |

| UNSECURED | Claimed: | $490.00 |

| | | |
|---|---|---|
| GONZALEZ, MARTIN<br>5371 CHARL ANN<br>EL PASO, TX 79932 | Claim Number: 313<br>Claim Date: 08/20/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR | |

| ADMINISTRATIVE | Claimed: | $2022.54 |

| | | |
|---|---|---|
| GTC TECHNOLOGIES INC.<br>P.O. BOX 985<br>ROCK HILL, SC 29731 | Claim Number: 25<br>Claim Date: 03/17/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR | |

| SECURED | Claimed: | $1576.25 |

| | | |
|---|---|---|
| GTC TECHNOLOGIES, INC.<br>PO BOX 985<br>ROCK HILL, SC 29731 | | Claim Number: 229<br>Claim Date: 07/31/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR<br>Comments: DOCKET: 698 (11/05/2009) |
| UNSECURED | Claimed: | $1576.25 |
| GUILFORD MILLS INC.<br>ATTN: TONYA MAY<br>1001 MILITARY CUT OFF ROAD, SUITE 300<br>WILMINGTON, NC 28405 | | Claim Number: 186<br>Claim Date: 06/29/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
| UNSECURED | Claimed: | $57594.16 |
| GUINN, DONALD E.<br>20508 AMIE AVE<br>TORRANCE, CA 90503 | | Claim Number: 233<br>Claim Date: 07/31/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
| HAR ADHESIVE TECHNOLOGIES<br>60 SOUTH PARK<br>BEDFORD, OH 44146 | | Claim Number: 66<br>Claim Date: 03/30/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
| UNSECURED | Claimed: | $6024.40 |
| HARRIS COUNTY, ET AL<br>JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 119<br>Claim Date: 04/28/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $12948.07 UNLIQ |
| HARRIS COUNTY, ET AL<br>JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 124<br>Claim Date: 04/28/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $12948.07 UNLIQ |
| HERGUTH LABS., INC.<br>101 CORPORATE PL<br>VALLEJO, CA 94590 | | Claim Number: 228<br>Claim Date: 07/31/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
| ADMINISTRATIVE | Claimed: | $160.56 |

| HUFFMASTER CRISIS RESPONSE, LLC<br>1300 COMBERMERE<br>TROY, MI 48083 | Claim Number: 15<br>Claim Date: 03/13/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
|---|---|

| PRIORITY | Claimed: | $4500.00 |
|---|---|---|

| ICL SUPRESTA INC.<br>ATTN: MIKE HICKS<br>622 EMERSON RD., SUITE 500<br>SAINT LOUIS, MO 63141 | Claim Number: 189<br>Claim Date: 07/08/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
|---|---|

| UNSECURED | Claimed: | $65785.50 |
|---|---|---|

| INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | Claim Number: 149<br>Claim Date: 05/26/2009<br>Debtor: FOAMEX L.P. |
|---|---|

| PRIORITY | Claimed: | $821.15 |
|---|---|---|
| UNSECURED | Claimed: | $821.15 |

| INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | Claim Number: 372<br>Claim Date: 12/21/2009<br>Debtor: FOAMEX L.P. |
|---|---|

| PRIORITY | Claimed: | $1121.15 |
|---|---|---|
| UNSECURED | Claimed: | $925.26 |

| INDUSTRIAL WATER SERVICES<br>4500 TURF RD.<br>EL PASO, TX 79938 | Claim Number: 118<br>Claim Date: 04/27/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $155.00 |

| INFRARED SERVICES, INC.<br>5730 FALLS DRIVE, SUITE 100<br>FT. WAYNE, IN 46804 | Claim Number: 351<br>Claim Date: 09/15/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
|---|---|

| ADMINISTRATIVE | Claimed: | $785.00 |
|---|---|---|

| INNOVATECH LABS, LLC<br>13805 FIRST AVE. N<br>SUITE 100<br>PLYMOUTH, MN 55441 | Claim Number: 212<br>Claim Date: 07/30/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR<br>Comments: DOCKET: 698 (11/05/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $720.00 |
|---|---|---|

---

| INNOVATECH LABS, LLC<br>13805 FIRST AVENUE NORTH, SUITE 100<br>PLYMOUTH, MN 55441 | Claim Number: 355<br>Claim Date: 09/28/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
|---|---|

| UNSECURED | Claimed: | $720.00 |

---

| INOAC INTERNATIONAL CO., LTD.<br>ATTN: MASAHITO HONDA, MANAGING DIRECTOR<br>13-4 MEIEKI-MINAMI 2-CHROME<br>NAKAMURA-KU<br>NAGOYA, 450-0003<br>JAPAN | Claim Number: 43<br>Claim Date: 03/25/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
|---|---|

| UNSECURED | Claimed: | $61197.36 |

---

| INTERNATIONAL OFFICE SOLUTION<br>2120 E. PAISANO DR., SUITE D<br>EL PASO, TX 79905 | Claim Number: 45<br>Claim Date: 03/27/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
|---|---|

| UNSECURED | Claimed: | $3578.20 |

---

| INTERNATIONAL OFFICE SOLUTION<br>2120 E. PAISANO DR., SUITE D<br>EL PASO, TX 79905 | Claim Number: 46<br>Claim Date: 03/27/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
|---|---|

| UNSECURED | Claimed: | $1582.00 |

---

| INTERNATIONAL OFFICE SOLUTION<br>2120 E. PAISANO DR., SUITE D<br>EL PASO, TX 79905 | Claim Number: 64<br>Claim Date: 03/30/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
|---|---|

| UNSECURED | Claimed: | $1241.70 |

---

| INTERNATIONAL OFFICE SOLUTION<br>2120 E. PAISANO DR., SUITE D<br>EL PASO, TX 79905 | Claim Number: 224<br>Claim Date: 07/31/2009<br>Debtor: FOAMEX INTERNATIONAL INC.<br>Comments: DOCKET: 698 (11/05/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $5160.20 |

---

| INTERNATIONAL OFFICE SOLUTION<br>ROMAN BOJORQUEZ<br>2120 E. PAISANO DR., SUITE D<br>EL PASO, TX 79905 | Claim Number: 261<br>Claim Date: 08/04/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $5160.20 |

---

INTRALINKS, INC.                                    Claim Number: 115
ATTN: FRAN SULZER, VP A/R                           Claim Date: 04/20/2009
150 EAST 42ND ST. 8TH FLOOR                         Debtor: FOAMEX INTERNATIONAL INC.
NEW YORK, NY 10017

| UNSECURED | Claimed: | $629.83 |
| --- | --- | --- |

IRON MOUNTAIN INFORMATION MANAGEMENT INC  Claim Number: 74
R. FREDERICK LINFESTY, ESQ.                         Claim Date: 04/02/2009
745 ATLANTIC AVENUE, 10TH FLOOR                     Debtor: FOAMEX INTERNATIONAL INC.
BOSTON, MA 02111

| SECURED | Claimed: | $531.00 |
| --- | --- | --- |
| UNSECURED | Claimed: | $7078.52 |

JAMES B SCHWAB COMPANY INCORPORATED                 Claim Number: 203
2901 WEST 22ND STREET                               Claim Date: 07/27/2009
ERIE, PA 16506                                      Debtor: NO DEBTOR ASSERTED BY CREDITOR
                                                    Comments: EXPUNGED
                                                    DOCKET: 698 (11/05/2009)

| ADMINISTRATIVE | Claimed: | $1356.90 |
| --- | --- | --- |

JAMES B SCHWAB COMPANY INCORPORATED                 Claim Number: 290
2901 WEST 22ND STREET                               Claim Date: 08/12/2009
ERIE, PA 16506                                      Debtor: NO DEBTOR ASSERTED BY CREDITOR
                                                    Comments: DOCKET: 698 (11/05/2009)

| UNSECURED | Claimed: | $1356.90 |
| --- | --- | --- |

JASZTEX FIBERS INC.                                 Claim Number: 177
C/O COFACE NORTH AMERICA, INC.                      Claim Date: 06/10/2009
50 MILLSTONE ROAD                                   Debtor: FOAMEX CANADA INC.
BLDG 100-SUITE 360
EAST WINDSOR, NJ 08520

| UNSECURED | Claimed: | $7004.25 |
| --- | --- | --- |

JC GENERAL CONTRACTORS, INC.                        Claim Number: 279
8250 NORTH LOOP                                     Claim Date: 08/10/2009
EL PASO, TX 79907-4235                              Debtor: NO DEBTOR ASSERTED BY CREDITOR
                                                    Comments: DOCKET: 698 (11/05/2009)

| UNSECURED | Claimed: | $2677.50 |
| --- | --- | --- |

KANSAS CITY SOUTHERN RAILWAY CO., THE               Claim Number: 226
PO BOX 219335                                       Claim Date: 07/31/2009
KANSAS CITY, MO 64121-9335                          Debtor: NO DEBTOR ASSERTED BY CREDITOR

| UNSECURED | Claimed: | $3170.00 |
| --- | --- | --- |

| KING COUNTY TREASURY OPERATIONS<br>KING COUNTY ADMINISTRATION BLDG<br>500 FOURTH AVENUE, ROOM #600<br>SEATTLE, WA 98104-2387 | Claim Number: 83<br>Claim Date: 04/06/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
|---|---|

| SECURED | Claimed: | $32477.57 |
|---|---|---|

| KING COUNTY TREASURY OPERATIONS<br>ATTN: LINDA CRANE NELSEN<br>500 FOURTH AVENUE, ROOM # 600<br>SEATTLE, WA 98104-2387 | Claim Number: 250<br>Claim Date: 08/05/2009<br>Debtor: FOAMEX INTERNATIONAL INC.<br>Comments:<br>claim satisfied per creditor email dtd 10/5/2009 |
|---|---|

| ADMINISTRATIVE | Claimed: | $32192.90 |
|---|---|---|

| KKW TRUCKING, INC.<br>3100 POMONA BLVD.<br>POMONA, CA 91768 | Claim Number: 314<br>Claim Date: 08/20/2009<br>Debtor: FOAMEX L.P. |
|---|---|

| ADMINISTRATIVE | Claimed: | $45880.49 |
|---|---|---|

| L.A. COUNTY<br>L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | Claim Number: 218<br>Claim Date: 07/31/2009<br>Debtor: FOAMEX L.P. |
|---|---|

| UNSECURED | Claimed: | $37132.87 |
|---|---|---|

| L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | Claim Number: 105<br>Claim Date: 04/20/2009<br>Debtor: FOAMEX L.P.<br>Comments:<br>Claim out of balance |
|---|---|

| PRIORITY | Claimed: | $38558.41 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $38558.41 UNLIQ |
| TOTAL | Claimed: | $38558.41 UNLIQ |

| L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | Claim Number: 264<br>Claim Date: 08/04/2009<br>Debtor: FOAMEX L.P. |
|---|---|

| PRIORITY | Claimed: | $37132.87 |
|---|---|---|

| LANDSTAR EXPRESS AMERICA, INC.<br>13410 SUTTON PARK DRIVE SOUTH<br>JACKSONVILLE, FL 32224 | Claim Number: 51<br>Claim Date: 03/16/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
|---|---|

| UNSECURED | Claimed: | $4995.32 |
|---|---|---|

---

LEACH, ROBERT
HVAC REPAIR
269 SADDLE RIVER ROAD
SADDLE BROOK, NJ 07663-4643

Claim Number: 95
Claim Date: 04/16/2009
Debtor: FOAMEX INTERNATIONAL INC.

| UNSECURED | Claimed: | $4275.00 |
| --- | --- | --- |

---

LEE HECHT HARRISON, LLC
175 BROAD HOLLOW ROAD
MELVILLE, NY 11747

Claim Number: 87
Claim Date: 04/01/2009
Debtor: FOAMEX INTERNATIONAL INC.

| UNSECURED | Claimed: | $4000.00 |
| --- | --- | --- |

---

LICTUS KEYSTONE, INC.
P.O. BOX 82
CLYMER, NY 14724

Claim Number: 13
Claim Date: 03/12/2009
Debtor: FOAMEX INTERNATIONAL INC.

| UNSECURED | Claimed: | $3910.40 |
| --- | --- | --- |

---

LINDE LLC
ATTN: ED HYLAND - REV. MGT. - 1E
575 MOUNTAIN AVE
MURRAY HILL, NJ 07974

Claim Number: 181
Claim Date: 06/09/2009
Debtor: FOAMEX INTERNATIONAL INC.

| UNSECURED | Claimed: | $6171.92 |
| --- | --- | --- |

---

LINDSEY, STEVE
1100 LOUISIANA STREET
SUITE 2200
HOUSTON, TX 77002

Claim Number: 320
Claim Date: 08/20/2009
Debtor: FOAMEX L.P.

| UNSECURED | Claimed: | $1260.00 |
| --- | --- | --- |

---

LONG BEACH COMPRESSOR SERVICE
CINDY MURPHY
2400 GUNDRY AVE
SIGNAL HILL, CA 90755

Claim Number: 215
Claim Date: 07/30/2009
Debtor: NO DEBTOR ASSERTED BY CREDITOR

| ADMINISTRATIVE | Claimed: | $3376.62 |
| --- | --- | --- |

---

LOPEZ ORTEGA, VICTOR HUGO
INDUSTRIAL TAPE & SPECIALTIES CO.
BEACHCOMBER 2824
EL PASO, TX 79936

Claim Number: 249
Claim Date: 08/04/2009
Debtor: FOAMEX INTERNATIONAL INC.
Comments: EXPUNGED
DOCKET: 698 (11/05/2009)

| ADMINISTRATIVE | Claimed: | $3132.03 |
| --- | --- | --- |

---

---

LOPEZ ORTEGA, VICTOR HUGO
INDUSTRIAL TAPE & SPECIALTIES CO.
BEACHCOMBER 2824
EL PASO, TX 79936

Claim Number: 257
Claim Date: 08/06/2009
Debtor: FOAMEX INTERNATIONAL INC.

---

| ADMINISTRATIVE | Claimed: | $3132.03 |
|---|---|---|

---

M & M CUSTOM CLEANING LLC
JOHN E. MALOY - OWNER
2320 LA FORGE LANE
AUBURN, IN 46706

Claim Number: 41
Claim Date: 03/24/2009
Debtor: NO DEBTOR ASSERTED BY CREDITOR

---

| UNSECURED | Claimed: | $4194.00 |
|---|---|---|

---

M M CUSTOM CLEANING LLC
2320 LAFORGE LANE
AUBURN, IN 46706

Claim Number: 282
Claim Date: 08/10/2009
Debtor: NO DEBTOR ASSERTED BY CREDITOR

---

| ADMINISTRATIVE | Claimed: | $4194.00 |
|---|---|---|

---

MANGOLD, MARC
1115 SOUTH CHILHOWEE DR.
KNOXVILLE, TN 37914

Claim Number: 38
Claim Date: 03/23/2009
Debtor: FOAMEX INTERNATIONAL INC.

---

| UNSECURED | Claimed: | $2080.56 |
|---|---|---|

---

MANGOLD, MARC
1115 SOUTH CHILHOWEE DR.
KNOXVILLE, TN 37914-5014

Claim Number: 242
Claim Date: 08/03/2009
Debtor: NO DEBTOR ASSERTED BY CREDITOR
Comments: WITHDRAWN
claim witdrawn per email from Creditor and A. Prusky dtd 10/8/09

---

| ADMINISTRATIVE | Claimed: | $38.78 |
|---|---|---|

---

MBD FLOOR COVERING INSPECTION SERVICE
MICHAEL GROSS
P.O. BOX 291
MOUNTAIN LAKES, NJ 07046

Claim Number: 34
Claim Date: 03/18/2009
Debtor: FOAMEX INTERNATIONAL INC.

---

| UNSECURED | Claimed: | $4330.50 |
|---|---|---|

---

MCCULLOUGH STEEL PRODUCT, INC
P.O. BOX 417
BELDEN, MS 38826

Claim Number: 24
Claim Date: 03/16/2009
Debtor: FOAMEX L.P.

---

| UNSECURED | Claimed: | $534.88 |
|---|---|---|

---

| | | |
|---|---|---|
| MCCULLOUGH STEEL PRODUCT, INC<br>P.O. BOX 417<br>BELDEN, MS 38826 | Claim Number: 333<br>Claim Date: 08/21/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR<br>Comments: EXPUNGED<br>DOCKET: 698 (11/05/2009) | |

| ADMINISTRATIVE | Claimed: | $536.00 |
|---|---|---|

| | | |
|---|---|---|
| MCMULLAN, SYLVAN ROYCE & DOROTHY<br>THOMAS F MORTIMER, JR<br>ROSE, KLEIN & MARIAS<br>401 E OCEAN BLVD, STE 300<br>LONG BEACH, CA 90802 | Claim Number: 294<br>Claim Date: 08/17/2009<br>Debtor: FOAMEX INTERNATIONAL INC. | |

| UNSECURED | Claimed: | $150000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCNAMARA, CHARLES & JOAN<br>DAVID B. RODDEN, ESQ.<br>125 N. 20TH STREET<br>PHILADELPHIA, PA 19103 | Claim Number: 342<br>Claim Date: 08/20/2009<br>Debtor: FOAMEX L.P. | |

| ADMINISTRATIVE | Claimed: | $25000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCNAMARA, CHARLES AND JOAN<br>DAVID BRIAN RODDEN, ESQUIRE<br>125 NORTH 20TH STREET<br>PHILADELPHIA, PA 19103 | Claim Number: 164<br>Claim Date: 05/26/2009<br>Debtor: FOAMEX INTERNATIONAL INC. | |

| UNSECURED | Claimed: | $500000.00 |
|---|---|---|

| | | |
|---|---|---|
| MECKLENBURG COUNTY NC TAX COLLECTOR<br>OFFICE OF THE TAX COLLECTOR/TAX<br>BANKRUPTCY SECTION<br>P.O. BOX 31637<br>CHARLOTTE, NC 28231-1637 | Claim Number: 109<br>Claim Date: 04/20/2009<br>Debtor: FOAMEX INTERNATIONAL INC. | |

| PRIORITY | Claimed: | $1307.66 |
|---|---|---|

| | | |
|---|---|---|
| MECKLENBURG COUNTY NC TAX COLLECTOR<br>OFFICE OF THE TAX COLLECTOR/TAX<br>BANKRUPTCY SECTION<br>P.O. BOX 31637<br>CHARLOTTE, NC 28231-1637 | Claim Number: 334<br>Claim Date: 08/21/2009<br>Debtor: FOAMEX INTERNATIONAL INC. | |

| PRIORITY | Claimed: | $1433.34 |
|---|---|---|

| | | |
|---|---|---|
| MENDOZA MURILLO, JOSE OCTAVIO<br>CHOPIN 411-B<br>RESIDENCIAL TECHNOLOGICO<br>PIEDRAS NEGRAS, 26080<br>MEXICO | Claim Number: 67<br>Claim Date: 03/31/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR | |

| UNSECURED | Claimed: | $507.38 |
|---|---|---|

| METROPOLITAN UTILITIES DISTRICT<br>1723 HARNEY ST.<br>OMAHA, NE 68134 | Claim Number: 17<br>Claim Date: 03/13/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
|---|---|

| UNSECURED | Claimed: | $2750.96 |
|---|---|---|

| MISSISSIPPI STATE TAX COMMISSION<br>BANKRUPTCY SECTION<br>P.O. BOX 22808<br>JACKSON, MS 39225-2808 | Claim Number: 373<br>Claim Date: 12/31/2009<br>Debtor: FOAMEX L.P. |
|---|---|

| PRIORITY | Claimed: | $1196.77 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $44.00 |

| MISSISSIPPI STATE TAX COMMISSION<br>BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225-2808 | Claim Number: 374<br>Claim Date: 01/04/2010<br>Debtor: FOAMEX L.P. |
|---|---|

| PRIORITY | Claimed: | $1196.77 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $44.00 |

| MONTEREY LANDSCAPE MAINTENANCE CO INC.<br>PO BOX 278<br>ORANGE, CA 92856 | Claim Number: 297<br>Claim Date: 08/17/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR<br>Comments: DOCKET: 698 (11/05/2009) |
|---|---|

| UNSECURED | Claimed: | $660.00 |
|---|---|---|

| MONTES LOERA, EDGAR JESUS<br>#3922 LA CUZ AVENUE<br>EL PASO, TX 79901 | Claim Number: 37<br>Claim Date: 03/20/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
|---|---|

| UNSECURED | Claimed: | $1312.08 |
|---|---|---|

| MORGAN, LEWIS & BOCKIUS LLP<br>ATTN: MICHAEL BLOOM<br>1701 MARKET STREET<br>PHILADELPHIA, PA 19103-2921 | Claim Number: 55<br>Claim Date: 03/19/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
|---|---|

| UNSECURED | Claimed: | $10573.15 |
|---|---|---|

| MULTNOMAH COUNTY TAX<br>ASSESSMENT & TAXATION<br>P.O. BOX 2716<br>PORTLAND, OR 97208-2716 | Claim Number: 32<br>Claim Date: 03/10/2009<br>Debtor: FOAMEX L.P. |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $4325.39 |

| | | | |
|---|---|---|---|
| MUTZ, CIERRA<br>PO BOX 983<br>HICKORY, NC 28603 | | | Claim Number: 254<br>Claim Date: 08/06/2009<br>Debtor: FOAMEX INTERNATIONAL INC.<br>Comments: DOCKET: 698 (11/05/2009) |

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| NCR CORPORATION<br>1700 S. PATTERSON BLVD<br>DAYTON, OH 45479 | | Claim Number: 272<br>Claim Date: 07/31/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR<br>Comments: WITHDRAWN<br>claim withdrawn per email dtd  from A. Prusky |

| ADMINISTRATIVE | Claimed: | $1167.90 |
|---|---|---|

| NCR CORPORATION<br>1700 S. PATTERSON BLVD<br>DAYTON, OH 45479 | | Claim Number: 353<br>Claim Date: 09/17/2009<br>Debtor: FOAMEX INTERNATIONAL INC.<br>Comments:<br>Amends claim 272 |

| ADMINISTRATIVE | Claimed: | $1157.90 |
|---|---|---|

| NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>P.O. BOX 5300<br>ALBANY, NY 12205-0300 | | | Claim Number: 292<br>Claim Date: 08/14/2009<br>Debtor: FMXI, LLC |

| PRIORITY | Claimed: | $2073.47 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $250.00 | UNLIQ |

| NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>P.O. BOX 5300<br>ALBANY, NY 12205-0300 | | | Claim Number: 365<br>Claim Date: 11/02/2009<br>Debtor: FMXI, LLC |

| PRIORITY | Claimed: | $2130.20 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $250.00 | UNLIQ |

| NICHOLS TRUCKING COMPANY<br>424 EAST 19TH STREET<br>TACOMA, WA 98421 | | Claim Number: 232<br>Claim Date: 07/31/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |

| ADMINISTRATIVE | Claimed: | $2259.02 |
|---|---|---|

| NORTHERN INDIANA FUEL & LIGHT<br>ATTN: REVENUE ASSURANCE & RECOVERY<br>801 E. 86TH AVENUE<br>MERRILLVILLE, IN 46410 | | Claim Number: 78<br>Claim Date: 03/30/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |

| UNSECURED | Claimed: | $1798.76 |
|---|---|---|

---

NORTHERN INDIANA FUEL & LIGHT
ATTN: REVENUE ASSURANCE & RECOVERY
801 E. 86TH AVENUE
MERRILLVILLE, IN 46410

Claim Number: 303
Claim Date: 08/18/2009
Debtor: NO DEBTOR ASSERTED BY CREDITOR
Comments: WITHDRAWN
coded as withdrawn per email dtd 10/5/09.

| ADMINISTRATIVE | Claimed: | $743.68 |
|---|---|---|

---

NORTHERN INDIANA FUEL & LIGHT
ATTN: REVENUE ASSURANCE & RECOVERY
801 E. 86TH AVENUE
MERRILLVILLE, IN 46410

Claim Number: 356
Claim Date: 09/28/2009
Debtor: NO DEBTOR ASSERTED BY CREDITOR

| ADMINISTRATIVE | Claimed: | $743.68 |
|---|---|---|

---

NORTHERN INDIANA FUEL & LIGHT
ATTN: REVENUE ASSURANCE & RECOVERY
801 E. 86TH AVENUE
MERRILLVILLE, IN 46410

Claim Number: 361
Claim Date: 10/08/2009
Debtor: NO DEBTOR ASSERTED BY CREDITOR

| ADMINISTRATIVE | Claimed: | $0.00 |
|---|---|---|

---

NORTHERN INDIANA PUBLIC SERVICE COMPANY
ATTN: REVENUE ASSURANCE & RECOVERY
801 E. 86TH AVENUE
MERRILLVILLE, IN 46410

Claim Number: 53
Claim Date: 03/17/2009
Debtor: NO DEBTOR ASSERTED BY CREDITOR

| UNSECURED | Claimed: | $158131.84 |
|---|---|---|

---

NORTHWEST SAVINGS BANK
VINEYARD OIL & GAS COMPANY
C/O MARK CLAYPOOL - KNOX, MCLAUGHLIN,
GORNALL & SENNETT - 120 WEST TENTH ST.
ERIE, PA 16501

Claim Number: 102
Claim Date: 04/13/2009
Debtor: FOAMEX INTERNATIONAL INC.

| UNSECURED | Claimed: | $72088.23 |
|---|---|---|

---

NW LIFT TRUCK SERVICE, INC.
13691 NE WHITAHER WAY
PORTLAND, OR 97230

Claim Number: 183
Claim Date: 06/16/2009
Debtor: NO DEBTOR ASSERTED BY CREDITOR

| UNSECURED | Claimed: | $2700.00 |
|---|---|---|

---

NW LIFT TRUCK SERVICE, INC.
13691 NE WHITAKER WAY
PORTLAND, OR 97230

Claim Number: 188
Claim Date: 07/06/2009
Debtor: FOAMEX INTERNATIONAL INC.

| UNSECURED | Claimed: | $2700.00 |
|---|---|---|

---

| | | |
|---|---|---|
| NW LIFT TRUCK SERVICE, INC.<br>PO BOX 301428<br>PORTLAND, OR 97294 | | Claim Number: 370<br>Claim Date: 11/30/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
| ADMINISTRATIVE | Claimed: | $2700.00 |
| OCASA CONSTRUCCIONES S.A. DE C.V.<br>10155 ALDRIN CIRCLE<br>EL PASO, TX 79927 | | Claim Number: 337<br>Claim Date: 08/24/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR<br>Comments: EXPUNGED<br>DOCKET: 698 (11/05/2009) |
| ADMINISTRATIVE | Claimed: | $1212.75 |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC<br>ATTN: MARSHA PHILLIPS<br>PO BOX 167<br>GREENVILLE, SC 29615 | | Claim Number: 252<br>Claim Date: 08/06/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
| UNSECURED | Claimed: | $288.00 |
| OHIO DEPARTMENT OF TAXATION<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | | Claim Number: 39<br>Claim Date: 03/23/2009<br>Debtor: FOAMEX L.P. |
| PRIORITY | Claimed: | $4065.03 |
| ORANGE COUNTY TREASURER<br>ATTN: BANKRUPTCY UNIT<br>TAX COLLECTOR<br>PO BOX 1438<br>SANTA ANA, CA 92703 | | Claim Number: 42<br>Claim Date: 03/24/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $94365.07<br>$0.00 |
| ORANGE COUNTY TREASURER<br>ATTN: BANKRUPTCY UNIT<br>TAX COLLECTOR<br>PO BOX 1438<br>SANTA ANA, CA 92703 | | Claim Number: 76<br>Claim Date: 03/25/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
| PRIORITY | Claimed: | $94365.07 |
| OREGON DEPARTMENT OF REVENUE<br>REVENUE BUILDING<br>955 CENTER STREET NE<br>SALEM, OR 97301-2555 | | Claim Number: 348<br>Claim Date: 09/08/2009<br>Debtor: FOAMEX INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>WITHDRAWN PER CREDITOR LETTER DTD 9/24/2009 |
| ADMINISTRATIVE | Claimed: | $3097.16 |

---

| ORTEGA, VICTOR HUGO LOPEZ<br>BEACHCOMBER 2824<br>EL PASO, TX 79936 | Claim Number: 93<br>Claim Date: 04/13/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |

| PRIORITY | Claimed: | $2755.37 |

---

| OXY VINYLS, LP<br>ATTN: 17TH FLOOR; M. SCNUBERT<br>5005 LBJ FREEWAY<br>DALLAS, TX 75244 | Claim Number: 10<br>Claim Date: 03/09/2009<br>Debtor: FOAMEX L.P. |

| UNSECURED | Claimed: | $25120.80 |

---

| PADILLA, NORBERTO<br>1401 MALMO<br>CANUTILLO, TX 79835 | Claim Number: 283<br>Claim Date: 08/10/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR<br>Comments: DOCKET: 698 (11/05/2009) |

| UNSECURED | Claimed: | $1595.00 |

---

| PALLET RESOURCE OF NC, INC<br>4572 NC HWY 150 NORTH<br>LEXINGTON, NC 27295 | Claim Number: 206<br>Claim Date: 07/27/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |

| ADMINISTRATIVE | Claimed: | $9770.80 |

---

| PARAGON PACKAGING PRODUCTS INC<br>625 BEAVER ROAD<br>P.O. BOX 1<br>GIRARD, PA 16417 | Claim Number: 287<br>Claim Date: 08/11/2009<br>Debtor: FOAMEX L.P.<br>Comments: WITHDRAWN<br>WITHDRAWN PER CREDITOR REQUEST |

| ADMINISTRATIVE | Claimed: | $9433.28 |

---

| PENNSYLVANIA ELECTRIC COMPANY,<br>A FIRSTENERGY COMPANY<br>331 NEWMAN SPRINGS ROAD<br>BUILDING 3<br>RED BANK, NJ 07701 | Claim Number: 2<br>Claim Date: 02/26/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |

| UNSECURED | Claimed: | $36949.03 |

---

| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: DEBORAH J. BISCO, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 321<br>Claim Date: 08/20/2009<br>Debtor: CLAIM ASSERTED AGAINST ALL DEBTORS<br>Comments: ALLOWED<br>DOCKET: 714 (11/20/2009) |

| ADMINISTRATIVE | Claimed: | $264126.00 | | Allowed: | $160000.00 |

---

---

PENSKE TRUCK LEASING                        Claim Number: 18
RT 10 GREEN HILLS                           Claim Date: 03/13/2009
READING, PA 19607                           Debtor: FOAMEX INTERNATIONAL INC.

---

| UNSECURED | Claimed: | $31063.11 |
|---|---|---|

---

PENSKE TRUCK LEASING CO., L.P.              Claim Number: 251
PO BOX 563                                  Claim Date: 08/05/2009
READING, PA 19603-0563                      Debtor: NO DEBTOR ASSERTED BY CREDITOR

---

| ADMINISTRATIVE | Claimed: | $20234.76 |
|---|---|---|

---

POLYESTER FIBERS LLC                        Claim Number: 129
C/O L&P FINANCIAL SERVICES                  Claim Date: 05/08/2009
ATTN: JENNIFER VANLANDUIT                   Debtor: FOAMEX INTERNATIONAL INC.
NO. 1 LEGGETT ROAD
CARTHAGE, MO 64836

---

| PRIORITY | Claimed: | $3433.45 |
|---|---|---|

---

PORTLAND GENERAL ELECTRIC (PGE)             Claim Number: 219
7895 SW MOHAWK ST./ERC                      Claim Date: 07/31/2009
TUALATIN, OR 97062                          Debtor: NO DEBTOR ASSERTED BY CREDITOR

---

| UNSECURED | Claimed: | $108.50 |
|---|---|---|

---

PORTLAND GENERAL ELECTRIC (PGE)             Claim Number: 220
7895 SW MOHAWK ST./ERC                      Claim Date: 07/31/2009
TUALATIN, OR 97062                          Debtor: NO DEBTOR ASSERTED BY CREDITOR

---

| UNSECURED | Claimed: | $913.76 |
|---|---|---|

---

PORTLAND GENERAL ELECTRIC (PGE)             Claim Number: 221
7895 SW MOHAWK ST./ERC                      Claim Date: 07/31/2009
TUALATIN, OR 97062                          Debtor: NO DEBTOR ASSERTED BY CREDITOR

---

| UNSECURED | Claimed: | $1056.98 |
|---|---|---|

---

PORTLAND GENERAL ELECTRIC (PGE)             Claim Number: 222
7895 SW MOHAWK ST./ERC                      Claim Date: 07/31/2009
TUALATIN, OR 97062                          Debtor: NO DEBTOR ASSERTED BY CREDITOR

---

| UNSECURED | Claimed: | $919.29 |
|---|---|---|

---

---

| PORZIO,BROMBERG & NEWMAN PC<br>CHARLIE STOIA & MATTHEW LASKOWSKI, ESQ.<br>100 SOUTHGATE PARKWAY<br>MORRISTOWN, NJ 07962-1997 | Claim Number: 199<br>Claim Date: 07/17/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
|---|---|

| UNSECURED | Claimed: | $4558.33 | |

---

| PRAXAIR DISTRIBUTION INC.<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 123<br>Claim Date: 04/27/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
|---|---|

| UNSECURED | Claimed: | $19503.90 | |

---

| PRICEWATERHOUSE COOPERS, LLP<br>ATTN: ANDREA CLARK SMITH<br>225 SOUTH SIXTH STREET, STE 1400<br>MINNEAPOLIS, MN 55402 | Claim Number: 275<br>Claim Date: 08/10/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
|---|---|

| UNSECURED | Claimed: | $900.00 | |

---

| PRIORITY MAILING SYSTEMS LLC<br>1843 WESTERN DAY<br>TORRANCE, CA 90501 | Claim Number: 231<br>Claim Date: 07/31/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR<br>Comments: DOCKET: 698 (11/05/2009) |
|---|---|

| UNSECURED | Claimed: | $310.60 | |

---

| PRO LOGIS<br>KRISTA LANDERHOLM<br>4545 AIRPORT WAY<br>DENVER, CO 80239 | Claim Number: 192<br>Claim Date: 07/13/2009<br>Debtor: FOAMEX L.P. |
|---|---|

| UNSECURED | Claimed: | $32219.74 | |

---

| PUBLIC SERVICE COMPANY OF COLORADO<br>DENNIS A. SCHIPPER<br>BANKRUPT ACCOUNT SPECIALIST<br>550 15TH ST.<br>DENVER, CO 80202 | Claim Number: 125<br>Claim Date: 04/28/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
|---|---|

| UNSECURED | Claimed: | $2053.51 | |

---

| PUGET SOUND ENERGY<br>P.O. BOX 90868<br>CLOSED ACCTS DEPT., BOT-01G<br>BELLEVUE, WA 98009-0868 | Claim Number: 111<br>Claim Date: 04/16/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
|---|---|

| UNSECURED | Claimed: | $2542.03 | |

---

PUGET SOUND ENERGY                          Claim Number: 112
P.O. BOX 90868                              Claim Date: 04/16/2009
CLOSED ACCTS DEPT., BOT-01G                 Debtor: FOAMEX INTERNATIONAL INC.
BELLEVUE, WA 98009-0868

UNSECURED          Claimed:      $43226.60

QWEST CORPORATION                           Claim Number: 101
ATTN: JANE FREY                             Claim Date: 04/13/2009
1801 CALIFORNIA ST RM 900                   Debtor: FOAMEX INTERNATIONAL INC.
DENVER, CO 80202-2658

UNSECURED          Claimed:      $3383.74

R. S. HUGHES COMPANY, INC.                  Claim Number: 238
11394 JAMES WATT DRIVE                      Claim Date: 08/03/2009
SUITE 616                                   Debtor: NO DEBTOR ASSERTED BY CREDITOR
EL PASO, TX 79936                           Comments: EXPUNGED
                                            DOCKET: 698 (11/05/2009)

ADMINISTRATIVE     Claimed:      $719.49

R. S. HUGHES COMPANY, INC.                  Claim Number: 239
11394 JAMES WATT DRIVE                      Claim Date: 08/03/2009
SUITE 616                                   Debtor: NO DEBTOR ASSERTED BY CREDITOR
EL PASO, TX 79936                           Comments: EXPUNGED
                                            DOCKET: 698 (11/05/2009)

ADMINISTRATIVE     Claimed:      $1303.50

R.S. HUGHES CO., INC.                       Claim Number: 62
ANTONIO J. BERMUDEZ                         Claim Date: 03/30/2009
FRACC. LAS ALAMEDAS C.P. 32400              Debtor: NO DEBTOR ASSERTED BY CREDITOR
CD. JUAREZ, CHIH.,
MEXICO

UNSECURED          Claimed:      $1303.50

R.S. HUGHES COMPANY INC.                    Claim Number: 262
11394 JAMES WATT DR. STE 616                Claim Date: 08/04/2009
EL PASO, TX 79936                           Debtor: NO DEBTOR ASSERTED BY CREDITOR
                                            Comments: DOCKET: 698 (11/05/2009)

ADMINISTRATIVE     Claimed:      $719.49

R.S. HUGHES COMPANY INC.                    Claim Number: 263
11394 JAMES WATT DR. STE 616                Claim Date: 08/04/2009
EL PASO, TX 79936                           Debtor: NO DEBTOR ASSERTED BY CREDITOR
                                            Comments: DOCKET: 698 (11/05/2009)

UNSECURED          Claimed:      $1303.50

---

| RANDSTAD | Claim Number: 56 |
| C/O PLACEMENT PROS | Claim Date: 03/20/2009 |
| 2015 SOUTH PARK PLACE | Debtor: NO DEBTOR ASSERTED BY CREDITOR |
| ATLANTA, GA 30339 | |

| UNSECURED | Claimed: | $0.00 UNDET |

---

| RANDSTAD | Claim Number: 358 |
| C/O PLACEMENT PROS | Claim Date: 09/28/2009 |
| 2015 SOUTH PARK PLACE | Debtor: FOAMEX L.P. |
| ATLANTA, GA 30339 | |

| UNSECURED | Claimed: | $26293.83 |

---

| RAPID RESPONSE, INC. | Claim Number: 256 |
| 14 BRICK KILN COURT | Claim Date: 08/06/2009 |
| NORTHAMPTON, PA 18067 | Debtor: NO DEBTOR ASSERTED BY CREDITOR |
| | Comments: DOCKET: 698 (11/05/2009) |

| UNSECURED | Claimed: | $10088.50 |

---

| REBUS INC. | Claim Number: 6 |
| 205 W. BRIDGEWATER ROAD | Claim Date: 03/02/2009 |
| ASTON, PA 19014 | Debtor: FOAMEX INTERNATIONAL INC. |

| UNSECURED | Claimed: | $63807.76 |

---

| REBUS, INC. | Claim Number: 7 |
| 205 W. BRIDGEWATER ROAD | Claim Date: 03/02/2009 |
| ASTON, PA 19014 | Debtor: FOAMEX CANADA INC. |

| UNSECURED | Claimed: | $7102.50 |

---

| RELAINT ENERGY RETAIL SERVICES LLC | Claim Number: 196 |
| PO BOX 1409 | Claim Date: 07/16/2009 |
| HOUSTON, TX 77251-1409 | Debtor: FOAMEX INTERNATIONAL INC. |

| UNSECURED | Claimed: | $90716.20 |

---

| RELIANT ENERGY RETAIL SERVICES, LLC | Claim Number: 193 |
| PO BOX 1409 | Claim Date: 07/13/2009 |
| HOUSTON, TX 77251-1409 | Debtor: FOAMEX INTERNATIONAL INC. |

| UNSECURED | Claimed: | $90716.20 |

---

---

RELIANT ENERGY RETAIL SERVICES, LLC          Claim Number: 331
P.O. BOX 1409                                Claim Date: 08/17/2009
HOUSTON, TX 77251-1409                       Debtor: FOAMEX INTERNATIONAL INC.

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

RJS SALES COMPANY, LLC                       Claim Number: 72
204 BUNTON DRIVE                             Claim Date: 04/02/2009
DOUGLASVILLE, GA 30134                        Debtor: NO DEBTOR ASSERTED BY CREDITOR

| UNSECURED | Claimed: | $5840.00 |
|---|---|---|

RODRIGUEZ, RAQUEL HUIZAR                      Claim Number: 304
DIRIGIBLE #9343                              Claim Date: 08/19/2009
JARDINES DEL AEROPUERTO                       Debtor: NO DEBTOR ASSERTED BY CREDITOR
CO. JUAREZ CHIHUAHUA                          Comments: DOCKET: 698 (11/05/2009)
C.P., 32695
MEXICO

| UNSECURED | Claimed: | $8169.03 |
|---|---|---|

ROGOWSKI, PATRICIA S.                         Claim Number: 207
CONNOLLY BOVE LODGE & HUTZ LLP               Claim Date: 07/28/2009
PO BOX 2207                                  Debtor: FOAMEX L.P.
WILMINGTON, DE 19899

| ADMINISTRATIVE | Claimed: | $146788.71 |
|---|---|---|

S&H STEEL CENTER INC.                         Claim Number: 260
P.O. BOX 2244                                Claim Date: 08/04/2009
TUPELO, MS 38803                             Debtor: NO DEBTOR ASSERTED BY CREDITOR
                                             Comments: DOCKET: 698 (11/05/2009)

| ADMINISTRATIVE | Claimed: | $1027.03 |
|---|---|---|

S&H, INC.                                     Claim Number: 133
SOLMAZ, GUNGOR M.                            Claim Date: 05/13/2009
POST OFFICE BOX 1920                         Debtor: FOAMEX L.P.
DENVER, NC 28037

| UNSECURED | Claimed: | $795625.09 UNLIQ |
|---|---|---|

SAAVEDRA, VICTOR MANUEL GONZALEZ              Claim Number: 310
4529 MEMPHIS                                 Claim Date: 08/19/2009
EL PASO, TX 79903                            Debtor: NO DEBTOR ASSERTED BY CREDITOR

| UNSECURED | Claimed: | $490.00 |
|---|---|---|

| | | |
|---|---|---|
| SBC GLOBAL SERVICES, INC.<br>AT&T ATTORNEY: JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 81<br>Claim Date: 04/06/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
| UNSECURED | Claimed: | $22493.81 |
| SCAPA<br>111 GREAT POND DRIVE<br>WINDSOR, CT 06095 | | Claim Number: 128<br>Claim Date: 05/04/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
| UNSECURED | Claimed: | $18471.38 |
| SCIENTIFIC BOILER WATER COND.<br>515 PENNSYLVANIA AVE<br>LINDEN, NJ 07036 | | Claim Number: 208<br>Claim Date: 07/29/2009<br>Debtor: FOAMEX INTERNATIONAL INC.<br>Comments: DOCKET: 698 (11/05/2009) |
| UNSECURED | Claimed: | $2283.00 |
| SCIENTIFIC WATER CONDITIONING CO.<br>515 PENNSYLVANIA AVE<br>LINDEN, NJ 07036 | | Claim Number: 371<br>Claim Date: 12/11/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
| UNSECURED | Claimed: | $2503.00 |
| SECURITAS SECURITY SERVICES USA<br>2 CAMPUS DRIVE<br>PARSIPPANY, NJ 07950 | | Claim Number: 88<br>Claim Date: 04/02/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
| UNSECURED | Claimed: | $55030.98 |
| SECURITY CAMERAS DIRECT LP<br>1 SECURITY CAMERAS DIRECT WAY<br>LULING, TX 78648 | | Claim Number: 190<br>Claim Date: 07/10/2009<br>Debtor: FOAMEX L.P. |
| UNSECURED | Claimed: | $333.00 |
| SECURITY FORCES, INC.<br>P.O. BOX 36607<br>CHARLOTTE, NC 28236 | | Claim Number: 176<br>Claim Date: 06/08/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
| UNSECURED | Claimed: | $19296.40 |

---

| SESECOM | | | Claim Number: 142 |
| AV. FRANCISCO VILLA MO 3923-4 | | | Claim Date: 05/20/2009 |
| FRACC. COLINAS DEL SOL | | | Debtor: NO DEBTOR ASSERTED BY CREDITOR |
| CHIHUAHUA, CP31166 | | | |
| MEXICO | | | |

| UNSECURED | Claimed: | $554.00 | |

---

| SILVENT NORTH AMERICA LLC | | | Claim Number: 140 |
| 6625 DANIEL BURNHAM DR. | | | Claim Date: 05/12/2009 |
| PORTAGE, IN 46368 | | | Debtor: FOAMEX INTERNATIONAL INC. |

| UNSECURED | Claimed: | $1131.13 | |

---

| SIMPLEX GRINNEL | | | Claim Number: 247 |
| ATTN: BANKRUPTCY | | | Claim Date: 08/03/2009 |
| 50 TECHNOLOGY DRIVE | | | Debtor: FOAMEX INTERNATIONAL INC. |
| WESTMINSTER, MA 01441 | | | Comments: WITHDRAWN |
| | | | DOCKET: 685 (10/19/2009) |

| ADMINISTRATIVE | Claimed: | $408.24 | |

---

| SIMPLEX GRINNELL, S.A. DE C.V. | | | Claim Number: 165 |
| ANGEL UPRAZA #1119, | | | Claim Date: 06/01/2009 |
| ATN: ROSALBA LUIS MONROY | | | Debtor: FOAMEX INTERNATIONAL INC. |
| COL. DEL VALUE, CP 03100 | | | |
| MEXICO | | | |

| UNSECURED | Claimed: | $152605.37 | |

---

| SIMPLEXGRINNELL | | | Claim Number: 200 |
| ATTN: BANKRUPTCY | | | Claim Date: 07/24/2009 |
| 50 TECHNOLOGY DRIVE | | | Debtor: FOAMEX INTERNATIONAL INC. |
| WESTMINSTER, MA 01441 | | | |

| UNSECURED | Claimed: | $417.14 | |

---

| SMITH & DOTZEL BROKERAGE INC | | | Claim Number: 241 |
| 1461 DIX STREET | | | Claim Date: 08/03/2009 |
| WILLIAMSPORT, PA 17701 | | | Debtor: FOAMEX L.P. |
| | | | Comments: DOCKET: 698 (11/05/2009) |

| ADMINISTRATIVE | Claimed: | $1050.00 | |

---

| SMITH, ANDREA CLARK | | | Claim Number: 286 |
| PRICE WATERHOUSE COOPERS LLD | | | Claim Date: 08/10/2009 |
| 225 SOUTH SIXTH STREET | | | Debtor: NO DEBTOR ASSERTED BY CREDITOR |
| SUITE 1400 | | | |
| MINNEAPOLIS, MN 55402 | | | |

| ADMINISTRATIVE | Claimed: | $11882.00 | |

---

---

| SOBOTA, JOSEPH A. J.<br>941 BOULDER LANE<br>BERWYN, PA 19312 | Claim Number: 121<br>Claim Date: 04/30/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
|---|---|

| PRIORITY | Claimed: | $10950.00 |
| UNSECURED | Claimed: | $1798.50 |

---

| SOUTHERN CALIFORNIA GAS COMPANY<br>MASS MARKETS CREDIT & COLLECTIONS<br>THE GAS COMPANY<br>P.O. BOX 30337<br>LOS ANGELES, CA 90030-0337 | Claim Number: 114<br>Claim Date: 04/21/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
|---|---|

| UNSECURED | Claimed: | $19921.15 |

---

| SPECIALIZED TRANSPORTATION<br>5001 US HWY 30 W<br>FORT WAYNE, IN 46808 | Claim Number: 91<br>Claim Date: 04/13/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
|---|---|

| UNSECURED | Claimed: | $775.00 |

---

| SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPARTMENT<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | Claim Number: 92<br>Claim Date: 04/13/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
|---|---|

| UNSECURED | Claimed: | $42229.15 |

---

| SST ENGINEERING<br>5267 WARNER AVE #340<br>HUNTINGTON BEACH, CA 92649 | Claim Number: 117<br>Claim Date: 04/27/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR |
|---|---|

| UNSECURED | Claimed: | $2040.00 |

---

| STANDARD REGISTER COMPANY<br>LILLIAN FLATT<br>600 ALBANY ST<br>DAYTON, OH 45408 | Claim Number: 126<br>Claim Date: 04/28/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
|---|---|

| UNSECURED | Claimed: | $25394.15 |

---

| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 340<br>Claim Date: 08/17/2009<br>Debtor: FMXI, LLC |
|---|---|

| PRIORITY | Claimed: | $2562.22 |
| UNSECURED | Claimed: | $269.49 |

---

---

STATE OF CALIFORNIA                          Claim Number: 344
FRANCHISE TAX BOARD                          Claim Date: 08/21/2009
BANKRUPTCY SECTION MS A340                   Debtor: FOAMEX L.P.
PO BOX 2952
SACRAMENTO, CA 95812-2952

| PRIORITY | Claimed: | $2453.97 |
| UNSECURED | Claimed: | $256.00 |

---

STATE OF MICHIGAN-CD                         Claim Number: 173
DEPARTMENT OF TREASURY/REVENUE/AG            Claim Date: 06/02/2009
P.O. BOX 30456                               Debtor: FOAMEX L.P.
LANSING, MI 48909-7955

| PRIORITY | Claimed: | $3495.50 |

---

STATE OF MICHIGAN-CD                         Claim Number: 174
DEPARTMENT OF TREASURY/REVENUE/AG            Claim Date: 06/02/2009
P.O. BOX 30456                               Debtor: FOAMEX INTERNATIONAL INC.
LANSING, MI 48909-7955

| PRIORITY | Claimed: | $929.29 |

---

STATE OF MICHIGAN-CD                         Claim Number: 175
DEPARTMENT OF TREASURY/REVENUE/AG            Claim Date: 06/02/2009
P.O. BOX 30456                               Debtor: FOAMEX L.P.
LANSING, MI 48909-7955

| UNSECURED | Claimed: | $50.00 |

---

STIBBE                                       Claim Number: 132
ATTN. CHRISTOPHE GYSELAERS                   Claim Date: 05/11/2009
CENTRAL PLAZA, LOKSUM STRATT 25              Debtor: NO DEBTOR ASSERTED BY CREDITOR
BRUSSELS, 7000
BELGIUM

| UNSECURED | Claimed: | $595.00 |

---

SUMMIT CONTROLS & ENGINEERING, INC.          Claim Number: 302
3208 CAPRICE COURT                           Claim Date: 08/18/2009
FT. WAYNE, IN 46808                          Debtor: NO DEBTOR ASSERTED BY CREDITOR

| UNSECURED | Claimed: | $23884.20 |

---

SYSTEL BUSINESS EQUIPMENT                    Claim Number: 150
P.O. BOX 35870                               Claim Date: 05/26/2009
FAYETTEVILLE, NC 28303                       Debtor: FOAMEX INTERNATIONAL INC.

| UNSECURED | Claimed: | $344.26 |

---

---

TALX CORPORATION
11432 LACKLAND RD
SAINT LOUIS, MO 63146

Claim Number: 40
Claim Date: 03/23/2009
Debtor: FOAMEX L.P.

| UNSECURED | Claimed: | $3254.44 |
|---|---|---|

---

TENNESSEE DEPARTMENT OF REVENUE
C/O ATTORNEY GENERAL
P.O. BOX 20207
NASHVILLE, TN 37202-0207

Claim Number: 49
Claim Date: 03/16/2009
Debtor: FOAMEX INTERNATIONAL INC.

| ADMINISTRATIVE | Claimed: | $13009.72 |
|---|---|---|

---

TENNESSEE DEPARTMENT OF REVENUE
C/O ATTORNEY GENERAL
P.O. BOX 20207
NASHVILLE, TN 37202-0207

Claim Number: 50
Claim Date: 03/16/2009
Debtor: FOAMEX INTERNATIONAL INC.

| PRIORITY | Claimed: | $3866.84 |
|---|---|---|
| UNSECURED | Claimed: | $25.00 |

---

TERMINAL TRUCKING COMPANY LLC
PO BOX 1623
CONCORD, NC 28026

Claim Number: 9
Claim Date: 03/09/2009
Debtor: FOAMEX INTERNATIONAL INC.

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

---

TEXAS COMMISSION ON ENVIRONMENTAL QUAL.
MC 132
ATTN: DENISE HUBERT
PO BOX 13087
AUSTIN, TX 78711-3087

Claim Number: 288
Claim Date: 08/12/2009
Debtor: FOAMEX CAPRET CUSHION LLC

| UNSECURED | Claimed: | $210.00 |
|---|---|---|

---

THOMAS RUTHERFOORD, INC
PO BOX 12748
ROANOKE, VA 24028

Claim Number: 300
Claim Date: 08/18/2009
Debtor: FOAMEX INTERNATIONAL INC.

| ADMINISTRATIVE | Claimed: | $344439.00 |
|---|---|---|

---

TIMEPAYMENT CORPORATION
10 M COMMERCE WAY
WOBURN, MA 01801

Claim Number: 29
Claim Date: 03/09/2009
Debtor: FOAMEX INTERNATIONAL INC.

| SECURED | Claimed: | $32316.56 |
|---|---|---|

---

| | | | |
|---|---|---|---|
| TIPPER TIE, IN.C<br>MEREDITH HILDEBRAND<br>2000 LUFKIN ROAD<br>APEX, NC 27539 | | | Claim Number: 65<br>Claim Date: 03/30/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
| UNSECURED | Claimed: | $7214.75 | |
| TMP TECHNOLOGIES INC.<br>1200 NORTHLAND AVE<br>BUFFALO, NY 14215-3825 | | | Claim Number: 57<br>Claim Date: 03/23/2009<br>Debtor: FOAMEX L.P. |
| UNSECURED | Claimed: | $1420.00 | |
| TN DEPT. OF ENVIRONMENT AND CONSERVATION<br>C/O TN ATTY GENERAL, BANKRUPTCY DIV.<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | | Claim Number: 106<br>Claim Date: 04/20/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
| UNSECURED | Claimed: | $3750.00 | |
| TN DEPT. OF ENVIRONMENT AND CONSERVATION<br>C/O TN ATTY GENERAL, BANKRUPTCY DIV.<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | | Claim Number: 107<br>Claim Date: 04/20/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
| ADMINISTRATIVE | Claimed: | $189000.00 | |
| TN DEPT. OF ENVIRONMENT AND CONSERVATION<br>C/O TN ATTY GENERAL, BANKRUPTCY DIV.<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | | Claim Number: 108<br>Claim Date: 04/20/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
| UNSECURED | Claimed: | $6000.00 | |
| TN DEPT. OF ENVIRONMENT AND CONSERVATION<br>C/O TN ATTY GENERAL, BANKRUPTCY DIV.<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | | Claim Number: 147<br>Claim Date: 05/26/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
| UNSECURED | Claimed: | $1702.66 | |
| TN DEPT. OF LABOR & WORKFORCE DEV-<br>UNEMPLOYMENT INSURANCE<br>C/O TN ATTY GENERAL, BANKRUPTCY DIV.<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | | Claim Number: 308<br>Claim Date: 08/19/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
| PRIORITY | Claimed: | $3362.92 | |

| | | |
|---|---|---|
| TN DEPT. OF LABOR & WORKFORCE DEV-<br>UNEMPLOYMENT INSURANCE<br>C/O TN ATTY GENERAL, BANKRUPTCY DIV.<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 309<br>Claim Date: 08/19/2009<br>Debtor: FOAMEX INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>WITHDRAWN PER CREDITOR LETTER |
| ADMINISTRATIVE | Claimed: | $8934.01 |

| | | |
|---|---|---|
| TODDS BIG STAR, INC.<br>1400 WEST MAIN<br>TUPELO, MS 38801 | | Claim Number: 276<br>Claim Date: 08/10/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR<br>Comments: DOCKET: 698 (11/05/2009) |
| UNSECURED | Claimed: | $843.50 |

| | | |
|---|---|---|
| TOWN OF CORNELIUS<br>P.O. BOX 399<br>CORNELIUS, NC 28031 | | Claim Number: 312<br>Claim Date: 08/20/2009<br>Debtor: FOAMEX L.P. |
| ADMINISTRATIVE | Claimed: | $20123.15 |

| | | |
|---|---|---|
| TOWN OF CORNELIUS<br>P.O. BOX 399<br>CORNELIUS, NC 28031 | | Claim Number: 332<br>Claim Date: 08/21/2009<br>Debtor: FOAMEX L.P. |
| ADMINISTRATIVE | Claimed: | $20123.15 |

| | | |
|---|---|---|
| TOYOTA MATERIAL HANDLING USA, INC.<br>PO BOX 17419<br>IRVINE, CA 92623-7419 | | Claim Number: 267<br>Claim Date: 08/04/2009<br>Debtor: FOAMEX INTERNATIONAL INC.<br>Comments: DOCKET: 698 (11/05/2009) |
| UNSECURED | Claimed: | $11428.86 |

| | | |
|---|---|---|
| TOYOTA MATERIAL HANDLING USA, INC.<br>PO BOX 17419<br>IRVINE, CA 92623-7419 | | Claim Number: 210<br>Claim Date: 07/29/2009<br>Debtor: FOAMEX INTERNATIONAL INC.<br>Comments: DOCKET: 698 (11/05/2009) |
| UNSECURED | Claimed: | $11428.86 |

| | | |
|---|---|---|
| TOYOTA MOTOR CREDIT CORPORATION (TMCC)<br>19001 S. WESTERN AVE WF-21<br>TORRANCE, CA 90509 | | Claim Number: 77<br>Claim Date: 03/30/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $44966.79 |

---

TRISTATE TRACTOR TRAILER LEASING, LLC.          Claim Number: 69
2500 W. STATE BLVD                              Claim Date: 03/31/2009
FORT WAYNE, IN 46808                            Debtor: FOAMEX L.P.

---

| UNSECURED | Claimed: | $7294.83 |
|---|---|---|

---

TUBE-TAINER, INC.                               Claim Number: 278
8174 BYRON RD.                                  Claim Date: 08/10/2009
WHITTIER, CA 90606                              Debtor: FOAMEX L.P.
                                                Comments: DOCKET: 698 (11/05/2009)

---

| UNSECURED | Claimed: | $4302.36 |
|---|---|---|

---

TUBE-TAINER, INC.                               Claim Number: 280
8174 BYRON RD.                                  Claim Date: 08/10/2009
WHITTIER, CA 90606                              Debtor: FOAMEX L.P.

---

| UNSECURED | Claimed: | $4302.36 |
|---|---|---|

---

UL DQS                                          Claim Number: 230
1130 N. LAKE COOK RD                            Claim Date: 07/31/2009
ST 340                                          Debtor: FOAMEX INTERNATIONAL INC.
BUFFALO GROVE, IL 60089                         Comments: DOCKET: 698 (11/05/2009)

---

| UNSECURED | Claimed: | $11365.66 |
|---|---|---|

---

ULINE SHIPPING SUPPLY                           Claim Number: 235
2200 S LAKESIDE DR,                             Claim Date: 08/03/2009
WAUKEGAN, IL 60085                              Debtor: FOAMEX INTERNATIONAL INC.

---

| ADMINISTRATIVE | Claimed: | $360.11 |
|---|---|---|
| UNSECURED | Claimed: | $216.61 |

---

UNION RECOVERING                                Claim Number: 122
28970 HOPKINS ST # F                            Claim Date: 05/01/2009
HAYWARD, CA 94525                               Debtor: NO DEBTOR ASSERTED BY CREDITOR

---

| UNSECURED | Claimed: | $20712.60 |
|---|---|---|

---

UNION RECOVERING                                Claim Number: 328
28970 HOPKINS ST # F                            Claim Date: 08/20/2009
ATTN: NIEN NGI                                  Debtor: NO DEBTOR ASSERTED BY CREDITOR
HAYWARD, CA 94525

---

| ADMINISTRATIVE | Claimed: | $20712.60 |
|---|---|---|

---

| | | |
|---|---|---|
| UNION RECOVERING<br>28970 HOPKINS ST, STE F.<br>HAYWARD, CA 94525 | Claim Number: 336<br>Claim Date: 08/24/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR<br>Comments: EXPUNGED<br>DOCKET: 698 (11/05/2009) | |
| ADMINISTRATIVE        Claimed: | $20712.60 | |
| UNITRAX DRIVETRAIN INC<br>1280 N. SUNSHINE WAY<br>ANAHEIM, CA 92806 | Claim Number: 148<br>Claim Date: 05/26/2009<br>Debtor: FOAMEX INTERNATIONAL INC. | |
| UNSECURED        Claimed: | $1688.41 | |
| UNIVAR USA INC.<br>ATTN: CHERI JAMES<br>PO BOX 34325<br>SEATTLE, WA 98124 | Claim Number: 343<br>Claim Date: 08/20/2009<br>Debtor: FOAMEX INTERNATIONAL INC. | |
| UNSECURED        Claimed: | $29973.92 | |
| US CUSTOMS & BORDER PROTECTION<br>ATTN: REVENUE DIVISION, BANKPUTCY TEAM<br>6650 TELECOM DR., STE 100<br>INDIANAPOLIS, IN 46278 | Claim Number: 273<br>Claim Date: 08/10/2009<br>Debtor: FOAMEX CANADA INC. | |
| PRIORITY        Claimed: | $0.00 UNLIQ | |
| US CUSTOMS & BORDER PROTECTION<br>ATTN: REVENUE DIVISION, BANKPUTCY TEAM<br>6650 TELECOM DR., STE 100<br>INDIANAPOLIS, IN 46278 | Claim Number: 274<br>Claim Date: 08/10/2009<br>Debtor: FOAMEX L.P. | |
| PRIORITY        Claimed:<br>UNSECURED        Claimed: | $0.00 UNLIQ<br>$34.97 UNLIQ | |
| USF HOLLAND, INC.<br>750 EAST 40TH STREET<br>HOLLAND, MI 49423 | Claim Number: 317<br>Claim Date: 08/20/2009<br>Debtor: FOAMEX INTERNATIONAL INC. | |
| ADMINISTRATIVE        Claimed: | $9721.38 | |
| VALLEY NATIONAL GASES LLC<br>PO BOX 6628<br>WHEELING, WV 26003 | Claim Number: 191<br>Claim Date: 07/06/2009<br>Debtor: FOAMEX INTERNATIONAL INC. | |
| UNSECURED        Claimed: | $179.05 | |

| | | |
|---|---|---|
| VARELA MALDONADO, SERGIO | | Claim Number: 22 |
| AV. MANUEL J. CLOUTHIER | | Claim Date: 03/16/2009 |
| #1621 COL. SALVARCAR | | Debtor: NO DEBTOR ASSERTED BY CREDITOR |
| CD. JUAREZ, CHIHUAHUA, CP 32580 | | |

| UNSECURED | Claimed: | $2600.00 |
|---|---|---|

| | | |
|---|---|---|
| VERIZON WIRELESS MIDWEST | | Claim Number: 136 |
| VERIZON WIRELESS | | Claim Date: 05/11/2009 |
| PO BOX 3397 | | Debtor: FOAMEX INTERNATIONAL INC. |
| BLOOMINGTON, IL 61702 | | |

| UNSECURED | Claimed: | $1389.14 |
|---|---|---|

| | | |
|---|---|---|
| VERNON COMPANY, THE | | Claim Number: 26 |
| ONE PROMOTIONAL PLACE | | Claim Date: 03/17/2009 |
| NEWTON, IA 50208 | | Debtor: FOAMEX INTERNATIONAL INC. |

| UNSECURED | Claimed: | $946.51 |
|---|---|---|

| | | |
|---|---|---|
| VINEYARD OIL & GAS COMPANY | | Claim Number: 153 |
| C/O MARK G. CLAYPOOL, ESQ. | | Claim Date: 05/28/2009 |
| KNOX MCLAUGHLIN GORNALL & SENNETT, P.C. | | Debtor: FOAMEX INTERNATIONAL INC. |
| 120 WEST TENTH STREET | | |
| ERIE, PA 16501 | | |

| UNSECURED | Claimed: | $72088.23 |
|---|---|---|

| | | |
|---|---|---|
| VISCOTEC AUTOMOTIVE PRODUCTS, LLC | | Claim Number: 104 |
| PO BOX 130 | | Claim Date: 04/20/2009 |
| MORGANTON, NC 28680 | | Debtor: NO DEBTOR ASSERTED BY CREDITOR |

| UNSECURED | Claimed: | $5928.48 |
|---|---|---|

| | | |
|---|---|---|
| W.W. GRAINGER INC. | | Claim Number: 54 |
| 7300 N. MELVINA | | Claim Date: 03/17/2009 |
| NILES, IL 60714 | | Debtor: FOAMEX INTERNATIONAL INC. |

| UNSECURED | Claimed: | $48664.37 |
|---|---|---|

| | | |
|---|---|---|
| WASTE MANAGEMENT | | Claim Number: 184 |
| WASTE MANAGEMENT - RMC | | Claim Date: 06/16/2009 |
| 2625 W GRANDVIEW RD SUITE 150 | | Debtor: FOAMEX INTERNATIONAL INC. |
| PHOENIX, AZ 85023 | | |

| UNSECURED | Claimed: | $2292.09 |
|---|---|---|

| WELCH EQUIPMENT CO<br>5025 NOME ST<br>DENVER, CO 80239 | Claim Number: 75<br>Claim Date: 03/25/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
|---|---|
| UNSECURED Claimed: $2128.27 | |

| WELLS FARGO FINANCE, A DIVISION OF WELLS<br>FARGO BANK, NA<br>300 TRI-STATE INTERNATIONAL, STE. 400<br>LINCOLNSHIRE, IL 60069-4417 | Claim Number: 324<br>Claim Date: 08/20/2009<br>Debtor: FOAMEX L.P. |
|---|---|
| UNSECURED Claimed: $54753.88 | |

| WESTAFF<br>3820 STATE ST STE A<br>SANTA BARBARA, CA 931053182 | Claim Number: 130<br>Claim Date: 05/01/2009<br>Debtor: FOAMEX INTERNATIONAL INC. |
|---|---|
| UNSECURED Claimed: $302.48 | |

| WESTERN REFINING WHOLESALE<br>1250 W. WASHINGTON ST., STE 101<br>TEMPE, AZ 85281-1209 | Claim Number: 116<br>Claim Date: 04/27/2009<br>Debtor: FOAMEX L.P. |
|---|---|
| UNSECURED Claimed: $2607.27 | |

| WILSON FIRE EQUIPMENT<br>7303 EMPIRE CENTRAL DR<br>HOUSTON, TX 77040 | Claim Number: 338<br>Claim Date: 08/24/2009<br>Debtor: NO DEBTOR ASSERTED BY CREDITOR<br>Comments: EXPUNGED<br>DOCKET: 698 (11/05/2009) |
|---|---|
| ADMINISTRATIVE Claimed: $656.89 | |

| WINNER, RICHARD M.<br>180 MATTSON ROAD<br>GARNET VALLEY, PA 19060-1408 | Claim Number: 268<br>Claim Date: 08/04/2009<br>Debtor: FOAMEX INTERNATIONAL INC.<br>Comments: DOCKET: 698 (11/05/2009) |
|---|---|
| UNSECURED Claimed: $2525.45 | |

| WINNER, RICHARD M.<br>180 MATTSON ROAD<br>GARNET VALLEY, PA 19060-1408 | Claim Number: 205<br>Claim Date: 07/27/2009<br>Debtor: FOAMEX INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 698 (11/05/2009) |
|---|---|
| ADMINISTRATIVE Claimed: $2525.45 | |

| | |
|---|---|
| YRC, INC., SUCCESSOR IN INTEREST TO ROADWAY EXPRESS, INC. 10990 ROE AVENUE MAIL STOP F310 OVERLAND PARK, KS 66211 | Claim Number: 318 Claim Date: 08/20/2009 Debtor: FOAMEX INTERNATIONAL INC. |

ADMINISTRATIVE        Claimed:        $25065.11

| | |
|---|---|
| ZWICK USA LP 1620 COBB INTERNATIONAL BLVD, # 1 KENNESAW, GA 30152 | Claim Number: 225 Claim Date: 07/31/2009 Debtor: FOAMEX INTERNATIONAL INC. Comments: EXPUNGED DOCKET: 698 (11/05/2009) |

ADMINISTRATIVE        Claimed:        $2459.00

| | |
|---|---|
| ZWICK USA LP 1620 COBB INTERNATIONAL BLVD, # 1 KENNESAW, GA 30152 | Claim Number: 258 Claim Date: 08/04/2009 Debtor: FOAMEX INTERNATIONAL INC. |

ADMINISTRATIVE        Claimed:        $2670.00

| | |
|---|---|
| ZWICK USA LP 1620 COBB INTERNATIONAL BLVD, # 1 KENNESAW, GA 30152 | Claim Number: 259 Claim Date: 08/04/2009 Debtor: FOAMEX INTERNATIONAL INC. Comments: DOCKET: 698 (11/05/2009) |

ADMINISTRATIVE        Claimed:        $2459.00

| | |
|---|---|
| ZWICK USA LP 1620 COBB INTERNATIONAL BLVD, # 1 KENNESAW, GA 30152 | Claim Number: 211 Claim Date: 07/30/2009 Debtor: FOAMEX INTERNATIONAL INC. Comments: EXPUNGED DOCKET: 698 (11/05/2009) |

ADMINISTRATIVE        Claimed:        $2670.00

## Summary Page

Total Number of Filed Claims: 375

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $11507482.35 | $170000.00 |
| Priority: | $1730437.54 | $0.00 |
| Secured: | $2599440989.93 | $0.00 |
| Unsecured: | $11942104.27 | $0.00 |
| Total: | $2624621014.09 | $170000.00 |